UNITED STATES BANKRUPTCY COURT

DISTRICT OF Maine

In Re. Cozy Harbor Seafood, Inc. §
§
§
Debtor(s) §

Case No. 25-20160

Lead Case No. 25-20160

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025

Petition Date: 07/01/2025

Months Pending: 1

Industry Classification: 3 1 1 7

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 95

Debtor's Full-Time Employees (as of date of order for relief): 107

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott
Signature of Responsible Party

08/21/2025
Date

Adam Prescott
Printed Name of Responsible Party

100 Middle Street, Portland ME 04101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $734,650 | |
| b. | Total receipts (net of transfers between accounts) | $4,602,736 | $4,602,736 |
| c. | Total disbursements (net of transfers between accounts) | $3,577,455 | $3,577,455 |
| d. | Cash balance end of month (a+b-c) | $1,759,931 | |
| e. | Disbursements made by third party for the benefit of the estate | $-225,013 | $-255,013 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $3,352,442 | $3,322,442 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $2,130,810 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $36,635 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $4,163,310 |
| d | Total current assets | $8,362,188 |
| e. | Total assets | $10,377,179 |
| f. | Postpetition payables (excluding taxes) | $115,193 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $90 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $115,283 |
| k. | Prepetition secured debt | $5,232,552 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,741,236 |
| n. | Total liabilities (debt) (j+k+l+m) | $10,089,071 |
| o. | Ending equity/net worth (e-n) | $288,108 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $3,241,800 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $2,565,001 | |
| c. | Gross profit (a-b) | $676,799 | |
| d. | Selling expenses | $849 | |
| e. | General and administrative expenses | $204,183 | |
| f. | Other expenses | $12,025 | |
| g. | Depreciation and/or amortization (not included in 4b) | $46,685 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $413,058 | $413,058 |

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

UST Form 11-MOR (12/23/2022) 4

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

UST Form 11-MOR (12/23/2022) 6

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $37,174 | $37,174 |
| d. | Postpetition employer payroll taxes paid | $37,174 | $37,174 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ● | ○ | | |
| d. | Are you current on postpetition tax return filings? | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ● | ○ | | |

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ John S. Norton, Jr.
Signature of Responsible Party

John S. Norton, Jr.
Printed Name of Responsible Party

Authorized Party
Title

08/21/2025
Date

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Cozy Harbor Seafood, Inc. Case No. 25-20160

PageThree

PageFour

UST Form 11-MOR (12/23/2022) 12

***Cozy Harbor Seafood Co., Inc.***

***Case: 25-20160***

***Monthly Operating Report July 2025***

***Additional Information***

***Part 1: Cash Receipts and Disbursements***

Line e Disbursements made by a third part for the benefit of the estate: $(255,013). This amount is the amount of disbursements made by Cozy Harbor Seafood to its subsidiary companies and co-debtors, Art's Lobster and Casco Bay Lobster, to fund operations. The co-debtors used these funds to purchase product and pay other operating expenses.

***Pre-Petition Bank Accounts:***

Cozy Harbor Seafood still had an account open at Camden National Bank as of 7/31/25. Bank Statement attached. The only July activity was the bank fee of $90.95, the month end balance was $241.92.

The account is closed as of 8/15/2025 when all funds were transferred to the DIP account at Key Bank.

Cozy Harbor Seafood also still has an open account at Santander Bank as of 7/31/25. Bank Statement attached. This account has historically been used as a wire in account. Funds would subsequently be transferred to the Key Bank operating account. In July, two wires from customers were received with the balance subsequently transferred to the Key Bank DIP account either same day or next. There was a bank fee of $372.73 which had to be funded from the Key Bank DIP account. Cozy Harbor is working to close the account as of 8/19/25 and expects it to be completed by 8/25/25. The only August activity to date has been a bank fee, which may be refunded by Santander Bank.

***Insider Payments:***

The owners John Norton and Joe Donovan are still collecting payroll at their normal annual salaries.

# Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Receipts
**July 2-31, 2025**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/17/2025 | Deposit | | Adp Inc. - POST | WIRE DEPOSIT ADP CLIENT TRUST | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | 1,071.30 |
| 07/21/2025 | Deposit | | Bill.com - POST | BILL.COM ACCTVERIFY | 1010 CHS Key Bank Operating | 5270 Bank Fees | 0.87 |
| 07/31/2025 | Journal Entry | KB Int 2025-07 | | Interest Payment 07-2025 | 1010 CHS Key Bank Operating | Interest Income | 3,071.91 |
| 07/02/2025 | Payment | A07012025DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 54,840.00 |
| 07/03/2025 | Payment | A07032025HARB | Harbor Seafood, Inc | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 28,080.00 |
| 07/03/2025 | Payment | 2002352672 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 36,537.60 |
| 07/03/2025 | Payment | 2000218211 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 46,558.50 |
| 07/03/2025 | Payment | A07032025BLOO | Bloomin Brands Inc. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 269,388.00 |
| 07/03/2025 | Deposit | | | Full Deposit included $180,876.50 in undeposited funds as of 7/1 | 1011 CHS Key Bank FBO Account | -Split- | 3,477.87 |
| 07/07/2025 | Payment | | Atlantic Offshore Fishery LLC | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 11,100.00 |
| 07/07/2025 | Payment | A070725DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 11,340.00 |
| 07/07/2025 | Payment | | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 6,142.00 |
| 07/07/2025 | Payment | | Harbor Seafood, Inc | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 67,860.00 |
| 07/08/2025 | Payment | 2000221770 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 179,913.25 |
| 07/08/2025 | Payment | A07082025BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 4,446.00 |
| 07/08/2025 | Payment | 2002357651 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 5,458.80 |
| 07/09/2025 | Payment | A070925HALP | Halperns | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 75,420.00 |
| 07/09/2025 | Payment | A070925BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 3,996.00 |
| 07/10/2025 | Payment | 2002360202 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 16,027.20 |
| 07/10/2025 | Payment | A071025MAIN | Maine Lobster Outlet | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 6,162.00 |
| 07/10/2025 | Payment | A071025MAIN | Maine Lobster Outlet | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 2,340.00 |
| 07/10/2025 | Payment | A07102025MAIN | Maine Lobster Outlet | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 1,476.00 |
| 07/10/2025 | Payment | A071025MAIN | Maine Lobster Outlet | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 3,276.00 |
| 07/10/2025 | Payment | | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 22,680.00 |
| 07/10/2025 | Payment | 2000226567 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 82,097.75 |
| 07/11/2025 | Payment | | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 2,730.00 |
| 07/11/2025 | Payment | | Harbor Seafood, Inc | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 41,031.00 |
| 07/11/2025 | Deposit | | | | 1011 CHS Key Bank FBO Account | -Split- | 107,372.65 |
| 07/14/2025 | Payment | 2002361832 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 14,366.40 |
| 07/14/2025 | Payment | A071425DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 33,900.00 |
| 07/14/2025 | Payment | A071425ARCT | Arctic Fisheries Ltd. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 114,127.20 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/15/2025 | Payment | 2000634758 | Wegmans Food Markets, Inc. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 45,500.14 |
| 07/15/2025 | Payment | 2002365823 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 8,133.60 |
| 07/15/2025 | Payment | 2000229640 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 154,438.25 |
| 07/16/2025 | Payment | A071625BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 1,343.00 |
| 07/17/2025 | Payment | A071725BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 5,100.00 |
| 07/17/2025 | Payment | A071725DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 18,468.00 |
| 07/17/2025 | Payment | 2000234043 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 83,120.00 |
| 07/18/2025 | Payment | 2200036199H0052025 | Bloomin Brands Inc. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 366,165.00 |
| 07/18/2025 | Payment | 2000641867 | Wegmans Food Markets, Inc. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 22,750.07 |
| 07/18/2025 | Payment | A071825VALS | Val's Ocean Pacific Seafood Inc. | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 930.00 |
| 07/18/2025 | Deposit | | | | 1011 CHS Key Bank FBO Account | -Split- | 384,462.26 |
| 07/22/2025 | Payment | A072225BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 14,168.00 |
| 07/22/2025 | Payment | 2000237150 | Delhaize America | Credit Taken FR025382 $1,343.14 | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 264,824.71 |
| 07/23/2025 | Payment | A072325BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 13,800.00 |
| 07/24/2025 | Payment | 2002376262 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 7,158.00 |
| 07/24/2025 | Payment | A07242025DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 25,560.00 |
| 07/24/2025 | Payment | 2000241567 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 82,395.44 |
| 07/24/2025 | Payment | A072425GDFO | G & D FOODS | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 120,000.00 |
| 07/25/2025 | Deposit | | | | 1011 CHS Key Bank FBO Account | -Split- | 78,897.75 |
| 07/28/2025 | Payment | 2002379710 | Performance Food Group:Northcenter Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 11,380.80 |
| 07/28/2025 | Payment | A07282025MONA | Monarch Trading LLC | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 358,092.46 |
| 07/28/2025 | Payment | A07282025BITE | Bite Into Maine | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 8,536.18 |
| 07/28/2025 | Payment | A07282025DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 31,200.00 |
| 07/28/2025 | Payment | A07282025FISH | Fisher King Seafood LTD | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 84,150.00 |
| 07/29/2025 | Payment | 2000244722 | Delhaize America | $433.50, Two miscellaneous payments made +$140.00 Payment for INV# 1054781 was short paid | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 118,324.75 |
| 07/31/2025 | Payment | 2000249520 | Delhaize America | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 62,587.75 |
| 07/31/2025 | Payment | A073125DENN | Dennis Food Service | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 41,670.00 |
| 07/31/2025 | Payment | A07312025WEST | Westmorland Fisheries LTD | | 1011 CHS Key Bank FBO Account | 1100 Accounts Receivable Trade | 304,905.00 |
| 07/09/2025 | Payment | A07092025MONA | Monarch Trading LLC | | 1060 CHS Santander Operating Account | 1100 Accounts Receivable Trade | 526,760.30 |
| 07/10/2025 | Payment | S071025MONA | Monarch Trading LLC | | 1060 CHS Santander Operating Account | 1100 Accounts Receivable Trade | 20,750.00 |
| 07/28/2025 | Payment | 91243 | Harbor Fish Market | | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 2,088.00 |
| 07/28/2025 | Payment | 5621 | Kitchens of the Bay State | | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 3,000.00 |
| 07/29/2025 | Payment | 13607 | Red Hook Lobster Pound | | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 11,550.00 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/29/2025 | Payment | 675364 | North Coast Seafood | | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 24,000.00 |
| 07/31/2025 | Payment | 68515 | Nova Seafoods | | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 39,442.50 |
| 07/31/2025 | Payment | 24649 | South Bristol Co-Op | SBC Short paid against Pre-Petition AP Balance. Leave Balance open until Confirmation from SA at BShur. | 10110 Undeposited Funds | 1100 Accounts Receivable Trade | 796.00 |
| | | | | | | **Total** | **4,602,736.26** |

# Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
**July 2-31, 2025**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/02/2025 | Expense | | Key Bank | COZYHARBOR RETURN | 1010 CHS Key Bank Operating | 6500 Miscellaneous Income | -12,000.00 |
| 07/03/2025 | Journal Entry | CBL Funding 25-07-03 | Casco Bay Lobster | CBL Funding | 1010 CHS Key Bank Operating | -Split- | -4,517.25 |
| 07/03/2025 | Bill Payment (Check) | 76364 | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,987.28 |
| 07/03/2025 | Bill Payment (Check) | A07032025NE--POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -17,550.00 |
| 07/03/2025 | Bill Payment (Check) | A07032025RW--POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -15,210.00 |
| 07/03/2025 | Bill Payment (Check) | A07032025SBC-POST | South Bristol Fisherman's Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -31,229.10 |
| 07/03/2025 | Bill Payment (Check) | A07032025NO-POST | Northern Ocean Sea Products LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -34,879.27 |
| 07/03/2025 | Bill Payment (Check) | A07032025DW--POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -20,475.00 |
| 07/03/2025 | Journal Entry | CASH 2025-07-03 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -4,482.50 |
| 07/03/2025 | Journal Entry | CASH 2025-07-03 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -4,500.00 |
| 07/07/2025 | Bill Payment (Check) | W07072025NO-POST | Northern Ocean Sea Products LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -51,884.43 |
| 07/07/2025 | Bill Payment (Check) | A07072025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -23,985.00 |
| 07/07/2025 | Bill Payment (Check) | A07072025SBC-POST | South Bristol Fisherman's Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -22,522.50 |
| 07/07/2025 | Bill Payment (Check) | A07072025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -17,532.00 |
| 07/07/2025 | Bill Payment (Check) | A07072025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,380.00 |
| 07/07/2025 | Bill Payment (Check) | A07072025CFP-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,920.00 |
| 07/07/2025 | Journal Entry | CASH 2025-07-07 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -3,230.00 |
| 07/08/2025 | Bill Payment (Check) | A07082025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -32,400.00 |
| 07/08/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -3,673.33 |
| 07/08/2025 | Expense | RBI-ADP46L6XTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -1,071.30 |
| 07/08/2025 | Expense | RBI-ADP46L6XCheck | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -2,426.29 |
| 07/08/2025 | Expense | RBI-ADP46L6WCheck | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -52,859.38 |
| 07/08/2025 | Bill Payment (Check) | A07082025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,200.00 |
| 07/08/2025 | Bill Payment (Check) | A07082025SBC-POST | South Bristol Fisherman's Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -19,980.00 |
| 07/08/2025 | Bill Payment (Check) | A07082025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,200.00 |
| 07/08/2025 | Bill Payment (Check) | A07082025FWG-POST | Fisherman's Wharf Gloucester - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,630.00 |
| 07/08/2025 | Bill Payment (Check) | A07082025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,451.10 |
| 07/08/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -14,882.34 |
| 07/08/2025 | Expense | RBI-ADP46L6YCheck | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -8,135.09 |
| 07/09/2025 | Bill Payment (Check) | A07092025JN-POST | John Nagle Company - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,170.00 |
| 07/09/2025 | Bill Payment (Check) | 76367 | Sea Salt LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,530.00 |
| 07/09/2025 | Bill Payment (Check) | A07092025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,650.50 |
| 07/09/2025 | Expense | | Key Bank - POST | JUN ANALYSIS SERVICE CHG | 1010 CHS Key Bank Operating | 5270 Bank Fees | -2,994.48 |
| 07/09/2025 | Bill Payment (Check) | A07092025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,550.00 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/09/2025 | Bill Payment (Check) | 76368 | Atlantic Coast Seafood, Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,527.14 |
| 07/09/2025 | Bill Payment (Check) | A07092025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,077.00 |
| 07/09/2025 | Bill Payment (Check) | A07092025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,822.77 |
| 07/10/2025 | Bill Payment (Check) | 76370 | Acadia Insurance | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -27,787.00 |
| 07/10/2025 | Bill Payment (Check) | A07102025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -12,825.00 |
| 07/10/2025 | Bill Payment (Check) | A07102025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,825.00 |
| 07/10/2025 | Bill Payment (Check) | A07102025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -19,732.50 |
| 07/10/2025 | Bill Payment (Check) | W07102025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,800.00 |
| 07/10/2025 | Journal Entry | CBL Funding 25-07-10 | Casco Bay Lobster | CBL Fishermen | 1010 CHS Key Bank Operating | -Split- | -11,255.60 |
| 07/10/2025 | Bill Payment (Check) | A07102025SBC-POST | South Bristol Fisherman's Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -26,037.00 |
| 07/10/2025 | Bill Payment (Check) | 76369 | Memic | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,408.55 |
| 07/10/2025 | Bill Payment (Check) | A07102025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,260.00 |
| 07/10/2025 | Bill Payment (Check) | 76371 | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,638.00 |
| 07/11/2025 | Journal Entry | CBL Funding 25-07-11 | Casco Bay Lobster | CBL Funding | 1010 CHS Key Bank Operating | -Split- | -2,800.00 |
| 07/11/2025 | Bill Payment (Check) | 76372 | Northeast Delta Dental | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -278.86 |
| 07/11/2025 | Bill Payment (Check) | A07112025SBC-POST | South Bristol Fisherman's Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -33,324.30 |
| 07/11/2025 | Bill Payment (Check) | W07112025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,800.00 |
| 07/11/2025 | Bill Payment (Check) | 76374 | Mutual Of Omaha | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -217.71 |
| 07/11/2025 | Expense | | True Commerce Inc. - POST | TRUE COMMERCE, IPAYMENT | 1010 CHS Key Bank Operating | 5300 Computers & Software | -229.17 |
| 07/11/2025 | Journal Entry | CASH 2025-07-11 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -22,090.81 |
| 07/14/2025 | Bill Payment (Check) | W07142025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,250.00 |
| 07/14/2025 | Bill Payment (Check) | 76375 | Sea Salt LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -11,475.00 |
| 07/14/2025 | Bill Payment (Check) | A07142025FWG-POST | Fisherman's Wharf Gloucester - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,285.00 |
| 07/14/2025 | Bill Payment (Check) | A07142025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -127,530.00 |
| 07/14/2025 | Bill Payment (Check) | A07142025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,650.00 |
| 07/14/2025 | Bill Payment (Check) | A07142025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -11,970.00 |
| 07/14/2025 | Bill Payment (Check) | A07142025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,672.50 |
| 07/14/2025 | Bill Payment (Check) | A07142025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,094.77 |
| 07/14/2025 | Bill Payment (Check) | A07142025SP-POST | Belt Power LLC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,221.63 |
| 07/14/2025 | Bill Payment (Check) | A07142025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,765.47 |
| 07/14/2025 | Journal Entry | CASH 2025-07-14 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -2,890.00 |
| 07/15/2025 | Bill Payment (Check) | 76377 | PARRY MOTORS INC. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,844.02 |
| 07/15/2025 | Expense | RBI-ADP46L6WCheck | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -62,199.18 |
| 07/15/2025 | Bill Payment (Check) | W07152025NO-POST | Northern Ocean Sea Products LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -18,445.41 |
| 07/15/2025 | Bill Payment (Check) | A07152025WC-POST | Base - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,924.05 |
| 07/15/2025 | Expense | | Intuit QuickBooks | INTUIT * QBOOKS ONL | 1010 CHS Key Bank Operating | 5300 Computers & Software | -275.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -18,990.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,342.56 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/15/2025 | Bill Payment (Check) | A07152025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,510.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -56,419.14 |
| 07/15/2025 | Bill Payment (Check) | A07152025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,670.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,980.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025CS-POST | CoolSeal USA - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,087.00 |
| 07/15/2025 | Bill Payment (Check) | A07152025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -577.04 |
| 07/15/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -18,208.47 |
| 07/15/2025 | Expense | RBI-ADP46L6YChecks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -8,009.68 |
| 07/15/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -3,673.34 |
| 07/16/2025 | Bill Payment (Check) | A07162025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -69,750.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -11,430.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -8,118.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -25,527.70 |
| 07/16/2025 | Bill Payment (Check) | A07162025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,850.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,050.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -15,705.00 |
| 07/16/2025 | Bill Payment (Check) | A07162025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,109.76 |
| 07/17/2025 | Bill Payment (Check) | A07172025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,973.50 |
| 07/17/2025 | Bill Payment (Check) | A07172025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -20,250.00 |
| 07/17/2025 | Bill Payment (Check) | A07172025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,395.00 |
| 07/17/2025 | Bill Payment (Check) | A07172025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -8,550.00 |
| 07/17/2025 | Bill Payment (Check) | W07172025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,800.00 |
| 07/17/2025 | Bill Payment (Check) | 76380 | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -523.80 |
| 07/17/2025 | Journal Entry | CBL Funding 071725 | Casco Bay Lobster | CBL Fishermen | 1010 CHS Key Bank Operating | -Split- | -17,506.05 |
| 07/17/2025 | Bill Payment (Check) | W07172025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -11,700.00 |
| 07/17/2025 | Bill Payment (Check) | A07172025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,571.40 |
| 07/17/2025 | Bill Payment (Check) | 76379 | Maine Turnpike Authority - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -650.00 |
| 07/17/2025 | Bill Payment (Check) | 76385 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -265.86 |
| 07/18/2025 | Journal Entry | CBL Funding 25-07-18 | Casco Bay Lobster | CBL Fishermen | 1010 CHS Key Bank Operating | -Split- | -6,295.00 |
| 07/18/2025 | Bill Payment (Check) | 76400 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,124.69 |
| 07/18/2025 | Bill Payment (Check) | 76404 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,629.40 |
| 07/18/2025 | Bill Payment (Check) | 76392 | Fedex - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -210.29 |
| 07/18/2025 | Bill Payment (Check) | 76396 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -750.00 |
| 07/18/2025 | Bill Payment (Check) | 76397 | Crosspack, Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -639.94 |
| 07/18/2025 | Bill Payment (Check) | 76398 | Cintas - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -136.02 |
| 07/18/2025 | Bill Payment (Check) | A0718202V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -8,219.52 |
| 07/18/2025 | Bill Payment (Check) | 76386 | Nova Seafood - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,201.20 |
| 07/18/2025 | Bill Payment (Check) | A07182025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -47,430.00 |
| 07/18/2025 | Bill Payment (Check) | A07182025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -84,294.00 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/18/2025 | Bill Payment (Check) | 76403 | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -181.75 |
| 07/18/2025 | Bill Payment (Check) | 76393 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -50.00 |
| 07/18/2025 | Bill Payment (Check) | 76389 | Memic | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -180.90 |
| 07/18/2025 | Bill Payment (Check) | 76402 | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,100.00 |
| 07/18/2025 | Bill Payment (Check) | 76401 | Miner, Ltd. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -394.00 |
| 07/18/2025 | Journal Entry | CBL Funding 25-07-18 | Casco Bay Lobster | CBL Fishermen | 1010 CHS Key Bank Operating | -Split- | -6,945.50 |
| 07/18/2025 | Bill Payment (Check) | 76384 | Sea Salt LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -27,540.00 |
| 07/18/2025 | Bill Payment (Check) | W07182025WC-POST | Base - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -15,000.00 |
| 07/18/2025 | Bill Payment (Check) | W07182025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,893.12 |
| 07/18/2025 | Bill Payment (Check) | 76388 | Mark White Fractional Cfo - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,750.00 |
| 07/18/2025 | Bill Payment (Check) | 76387 | Goodyear Commercial Tire & Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,499.06 |
| 07/18/2025 | Bill Payment (Check) | 76390 | Grainger - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,313.66 |
| 07/18/2025 | Bill Payment (Check) | A07182025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,217.68 |
| 07/18/2025 | Bill Payment (Check) | A07182025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -675.00 |
| 07/18/2025 | Bill Payment (Check) | 76399 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -84.00 |
| 07/18/2025 | Bill Payment (Check) | 76391 | Food Prep Solutions - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -58.63 |
| 07/18/2025 | Bill Payment (Check) | 76395 | Chep USA - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -27.66 |
| 07/18/2025 | Journal Entry | CASH 2025-07-18 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -2,040.00 |
| 07/18/2025 | Journal Entry | CASH 2025-07-18 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -26,880.32 |
| 07/21/2025 | Bill Payment (Check) | W07212025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,676.42 |
| 07/21/2025 | Bill Payment (Check) | W07212025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,250.00 |
| 07/21/2025 | Bill Payment (Check) | A07212025PPP-POST | Packaging Products Corp. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,293.00 |
| 07/21/2025 | Bill Payment (Check) | A07212025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -155,394.00 |
| 07/21/2025 | Bill Payment (Check) | A07212025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -46,912.36 |
| 07/21/2025 | Expense | | Bill.com - POST | BILL.COM ACCTVERIFY | 1010 CHS Key Bank Operating | 5270 Bank Fees | -0.87 |
| 07/21/2025 | Bill Payment (Check) | A07212025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,768.14 |
| 07/21/2025 | Bill Payment (Check) | A07212025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -18,630.00 |
| 07/21/2025 | Bill Payment (Check) | A07212025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,462.95 |
| 07/21/2025 | Bill Payment (Check) | A07212025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,680.00 |
| 07/21/2025 | Bill Payment (Check) | 76406 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,795.00 |
| 07/21/2025 | Bill Payment (Check) | 76405 | Harcros Chemical Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -700.80 |
| 07/22/2025 | Bill Payment (Check) | A07222025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,497.50 |
| 07/22/2025 | Bill Payment (Check) | A07222025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -5,400.00 |
| 07/22/2025 | Bill Payment (Check) | A07222025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -18,450.00 |
| 07/22/2025 | Bill Payment (Check) | 76407 | Sea Salt LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -17,550.00 |
| 07/22/2025 | Bill Payment (Check) | A07222025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -13,140.00 |
| 07/22/2025 | Bill Payment (Check) | A07222025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -11,160.00 |
| 07/22/2025 | Bill Payment (Check) | W07222025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,266.40 |
| 07/22/2025 | Expense | RBI-ADP46L6WChecks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -61,864.45 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/22/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -18,183.00 |
| 07/22/2025 | Expense | RBI-ADP46L6YCheck | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -7,794.07 |
| 07/22/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -3,673.35 |
| 07/23/2025 | Bill Payment (Check) | A07232025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -12,600.00 |
| 07/23/2025 | Bill Payment (Check) | A07232025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -5,400.00 |
| 07/23/2025 | Bill Payment (Check) | 76408 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -837.26 |
| 07/23/2025 | Bill Payment (Check) | A07232025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,041.61 |
| 07/23/2025 | Bill Payment (Check) | A07232025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -840.90 |
| 07/23/2025 | Bill Payment (Check) | A07232025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -98,662.50 |
| 07/23/2025 | Bill Payment (Check) | A07232025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,130.00 |
| 07/23/2025 | Bill Payment (Check) | A07232025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,800.00 |
| 07/23/2025 | Bill Payment (Check) | W07232025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,999.32 |
| 07/24/2025 | Bill Payment (Check) | W07242025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -12,025.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,725.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,320.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,496.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -24,300.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -8,100.00 |
| 07/24/2025 | Bill Payment (Check) | A07242025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,700.00 |
| 07/24/2025 | Bill Payment (Check) | W07242025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,623.40 |
| 07/25/2025 | Journal Entry | CBL Funding 25-07-25 | Casco Bay Lobster | CBL Fishermen | 1010 CHS Key Bank Operating | -Split- | -28,273.90 |
| 07/25/2025 | Bill Payment (Check) | 76430 | US Cellular - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -155.55 |
| 07/25/2025 | Bill Payment (Check) | 76431 | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -12,298.00 |
| 07/25/2025 | Bill Payment (Check) | 76411 | Mark White Fractional Cfo - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,350.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -155,547.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025C-POST | Coface North America Insurance Company - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -17,500.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -30,118.00 |
| 07/25/2025 | Bill Payment (Check) | W07252025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,500.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,670.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,110.00 |
| 07/25/2025 | Bill Payment (Check) | W07252025PE2-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,571.40 |
| 07/25/2025 | Bill Payment (Check) | A07252025PP-POST | Power Products Systems - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,987.80 |
| 07/25/2025 | Bill Payment (Check) | 76414 | Equitable Payment Center - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,821.50 |
| 07/25/2025 | Bill Payment (Check) | 76419 | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,505.60 |
| 07/25/2025 | Bill Payment (Check) | 76418 | DOT COMPLIANCE GROUP, LLC - POST | Returned mail - vendor do not accept check payment. Only CC | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -499.00 |
| 07/25/2025 | Bill Payment (Check) | 76423 | Flores & Associates - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -93.75 |
| 07/25/2025 | Bill Payment (Check) | 76424 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -7,204.58 |
| 07/25/2025 | Bill Payment (Check) | 76426 | Quadient Finance USA, Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -106.04 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/25/2025 | Bill Payment (Check) | 76427 | Urner Barry - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -796.62 |
| 07/25/2025 | Bill Payment (Check) | 76428 | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -180.00 |
| 07/25/2025 | Bill Payment (Check) | 76429 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -34.67 |
| 07/25/2025 | Bill Payment (Check) | 76421 | Food Prep Solutions - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -58.63 |
| 07/25/2025 | Bill Payment (Check) | 76412 | Grainger - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,313.66 |
| 07/25/2025 | Bill Payment (Check) | 76413 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,122.13 |
| 07/25/2025 | Bill Payment (Check) | 76417 | Acadia Insurance - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -38.00 |
| 07/25/2025 | Bill Payment (Check) | A07252025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,580.00 |
| 07/25/2025 | Bill Payment (Check) | W07252025PE-POST | Packedge - POST | SO said $10,403.59, Invoice came in at $10,403.58. Leaving it to them to figure out the penny. | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -10,403.59 |
| 07/25/2025 | Bill Payment (Check) | W07252025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,250.00 |
| 07/25/2025 | Bill Payment (Check) | 76425 | PNC EQUIPMENT FINANCE - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,156.35 |
| 07/25/2025 | Bill Payment (Check) | A07252025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -699.14 |
| 07/25/2025 | Bill Payment (Check) | 76416 | Chep USA - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -545.54 |
| 07/25/2025 | Bill Payment (Check) | A07252025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -210.00 |
| 07/25/2025 | Bill Payment (Check) | 76422 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -200.00 |
| 07/25/2025 | Bill Payment (Check) | 76415 | Araho transfer - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -66.64 |
| 07/25/2025 | Journal Entry | CASH 2025-07-25 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -30,727.24 |
| 07/28/2025 | Bill Payment (Check) | W07282025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -4,822.84 |
| 07/28/2025 | Bill Payment (Check) | A07282025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -5,400.00 |
| 07/28/2025 | Bill Payment (Check) | A07282025WC-POST | Base - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -2,910.00 |
| 07/28/2025 | Bill Payment (Check) | A072825OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -40,095.00 |
| 07/28/2025 | Bill Payment (Check) | A07252025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -5,600.00 |
| 07/28/2025 | Bill Payment (Check) | A07282025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -89,190.00 |
| 07/28/2025 | Bill Payment (Check) | A07282025OWL3-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -24,907.50 |
| 07/28/2025 | Bill Payment (Check) | A07282025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -19,957.50 |
| 07/28/2025 | Bill Payment (Check) | A07252025JN-POST | John Nagle Company - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -14,200.00 |
| 07/28/2025 | Bill Payment (Check) | A07252025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,500.00 |
| 07/28/2025 | Bill Payment (Check) | A07282025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,976.95 |
| 07/28/2025 | Bill Payment (Check) | A07282025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,525.92 |
| 07/28/2025 | Bill Payment (Check) | A07282025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -509.00 |
| 07/28/2025 | Bill Payment (Check) | A07282025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -290.00 |
| 07/28/2025 | Journal Entry | CASH 2025-07-28 | Art's Lobster | Art's Funding | 1010 CHS Key Bank Operating | -Split- | -2,820.00 |
| 07/29/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -18,235.69 |
| 07/29/2025 | Bill Payment (Check) | W07292025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -19,500.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -23,805.00 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/29/2025 | Expense | | Bill.com - POST | BILL.COM LLC BILLING BILL.COM 02B4FQOTIXBU | 1010 CHS Key Bank Operating | 5300 Computers & Software | -220.00 |
| 07/29/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -61,857.81 |
| 07/29/2025 | Bill Payment (Check) | A07292025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -16,200.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -55.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -21,600.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,282.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,859.80 |
| 07/29/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -3,673.32 |
| 07/29/2025 | Bill Payment (Check) | A07292025OWL-POST | O.W & B.S LOOK, INC | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -34,020.00 |
| 07/29/2025 | Bill Payment (Check) | A07292025JN-POST | John Nagle Company - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,420.00 |
| 07/29/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | 2290 Payroll Clearing Account | -8,043.10 |
| 07/30/2025 | Bill Payment (Check) | A07302026CBS-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,830.66 |
| 07/30/2025 | Bill Payment (Check) | W07302025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -58,500.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025P-POST | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,000.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,750.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -144,790.20 |
| 07/30/2025 | Bill Payment (Check) | A07302025KT-POST | Katahdin Analytical Services - POST | WO # SS4319; PO 7/30/2025 | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -55.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,687.50 |
| 07/30/2025 | Bill Payment (Check) | A07302025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -641.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -3,870.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -19,296.00 |
| 07/30/2025 | Bill Payment (Check) | A07302025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -1,182.00 |
| 07/31/2025 | Bill Payment (Check) | A07312025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -12,645.00 |
| 07/31/2025 | Bill Payment (Check) | A07312025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -8,640.00 |
| 07/31/2025 | Bill Payment (Check) | 76434 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -501.22 |
| 07/31/2025 | Bill Payment (Check) | A07312025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -6,450.00 |
| 07/31/2025 | Journal Entry | ART Funding 25-07-31 | Art's Lobster | ART Funding | 1010 CHS Key Bank Operating | -Split- | -49,797.56 |
| 07/31/2025 | Journal Entry | CBL Funding 25-07-31 | Casco Bay Lobster | CBL Funding | 1010 CHS Key Bank Operating | -Split- | -27,961.13 |
| 07/31/2025 | Bill Payment (Check) | W07312025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -65,000.00 |
| 07/31/2025 | Bill Payment (Check) | O07312025FFE-P | FFE Transportation Services Inc - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -589.60 |
| 07/31/2025 | Bill Payment (Check) | A07312025B-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -393.78 |
| 07/31/2025 | Bill Payment (Check) | A07312025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | 2100 Accounts Payable Trade | -22.80 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -60,189.20 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -17,056.41 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP WAGE GARN WAGE GARN | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -150.00 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -7,962.20 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -3,673.32 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -2,518.45 |
| 07/02/2025 | Expense | | Adp Inc. - POST | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -1,129.12 |
| 07/04/2025 | Bill Payment (Check) | A071125ADP | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | 2100 Accounts Payable Trade | -2,069.09 |
| 07/10/2025 | Expense | | Adp Inc. | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -1,071.30 |
| 07/17/2025 | Expense | | Adp Inc. | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -2,959.79 |
| 07/17/2025 | Expense | | Adp Inc. | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -1,371.05 |
| 07/24/2025 | Expense | | Adp Inc. - POST | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -2,744.33 |
| 07/24/2025 | Expense | | Adp Inc. - POST | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -1,240.99 |
| 07/31/2025 | Expense | | Adp Inc. | ADP WAGE PAY WAGE PAY | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -2,754.18 |
| 07/31/2025 | Expense | | Adp Inc. | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | 2290 Payroll Clearing Account | -1,182.64 |
| 07/28/2025 | Bill Payment (Check) | | Anthem Blue Cross Blue Shield - POST | | 1013 CHS Key Bank Utility Account | 2100 Accounts Payable Trade | -17,239.04 |
| 07/10/2025 | Expense | | Camden National Bank - POST | Account Analysis Charge | 1014 CHS Camden PPP Account | 5270 Bank Fees | -90.95 |
| 07/14/2025 | Expense | | Santander Bank - POST | FEES FOR ACCOUNT ANALYSIS 06/30/25 | 1060 CHS Santander Operating Account | 5270 Bank Fees | -372.73 |
| 07/14/2025 | Expense | 212245 | Vessel Services, Inc. - POST | | 1080 Petty Cash | 4063 Ice - Lobster | -24.27 |
| 07/16/2025 | Expense | 07162025172600 | Staples - POST | | 1080 Petty Cash | -Split- | -82.26 |
| 07/17/2025 | Expense | 07172025090600 | Vessel Services, Inc. - POST | | 1080 Petty Cash | 4063 Ice - Lobster | -24.27 |
| 07/21/2025 | Expense | 78252 | Staples - POST | | 1080 Petty Cash | 5600 Office Supplies | -52.74 |
| 07/24/2025 | Expense | | United States Postal Service - POST | | 1080 Petty Cash | 5610 Postage & Delivery Charges | -31.40 |
| 07/28/2025 | Expense | | Vessel Services, Inc. - POST | | 1080 Petty Cash | 4063 Ice - Lobster | -55.90 |
| 07/28/2025 | Expense | | Hannaford Brothers Corp | | 1080 Petty Cash | -Split- | -100.00 |
| 07/31/2025 | Bill Payment (Check) | 76410 | MA Division of Marine Fisheries - POST | Petty cash taken to purchase a cashiers check at the bank. | 1080 Petty Cash | 2100 Accounts Payable Trade | -280.00 |
| 07/31/2025 | Reconciling Item | | Reconciling Item | | | | 808.00 |
| 07/03/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -400.00 |
| 07/03/2025 | Expense | 07032025143942 | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -100.00 |
| 07/03/2025 | Expense | 070325071531 | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -175.00 |
| 07/03/2025 | Expense | 07032025152058 | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -175.00 |
| 07/07/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -330.00 |
| 07/08/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/08/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -320.00 |
| 07/09/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -200.00 |
| 07/10/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -100.00 |
| 07/10/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/10/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |
| 07/14/2025 | Expense | | Circle K - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 07/14/2025 | Expense | 07142025 064021 | Circle K - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |
| 07/14/2025 | Expense | 07142025145916 | Prime Energy - POST | | 1081 Petty Cash - Transportation | -Split- | -74.00 |
| 07/14/2025 | Expense | 07142025145708 | Prime Energy - POST | | 1081 Petty Cash - Transportation | -Split- | -74.00 |
| 07/14/2025 | Expense | 07142025071100 | CITGO - POST | | 1081 Petty Cash - Transportation | -Split- | -100.00 |
| 07/15/2025 | Expense | 07152025142000 | O'Reilly Auto Parts - POST | | 1081 Petty Cash - Transportation | -Split- | -10.54 |
| 07/15/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -400.00 |
| 07/15/2025 | Expense | | Circle K - POST | | 1081 Petty Cash - Transportation | -Split- | -150.00 |
| 07/16/2025 | Expense | 071625Pak | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |
| 07/17/2025 | Expense | 071725Ben | Driver Cash - POST | RJ received $160, but only gave $120 to Ben for Fuel, Remaining $40 was spent on Dry Ice, with Change Returned. Adjusted 1081 expense, and booked Dry Ice to 1080 | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/17/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -200.00 |
| 07/17/2025 | Expense | 07172025135100 | Circle K - POST | | 1081 Petty Cash - Transportation | -Split- | -100.00 |
| 07/18/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -200.00 |
| 07/21/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |
| 07/22/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -40.00 |
| 07/23/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -180.00 |
| 07/24/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -160.00 |
| 07/25/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -100.00 |
| 07/28/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/29/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -370.00 |
| 07/31/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/31/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -120.00 |
| 07/31/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | -Split- | -170.00 |
| | | | | | | **Total** | **-3,577,454.90** |
| | | | | | | **Intercompany** | **-255,012.86** |
| | | | | | | **Net Total** | **-3,322,442.04** |

Cash Disbursements include $255,013 in intercompany disbursements from Cozy Harbor to subsidary companies Art's Lobster and Casco Bay Lobster. Thes amounts should be excluded from the UST quarterly fee as they are included on the Art's and Casco Bay Disbursements.

# Cozy Harbor Seafood
## Balance Sheet
### As of July 31, 2025

|  | Cozy Harbor Seafood |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| **1010 CHS Key Bank Operating** | 1,656,686 |
| **1019 CHS Key Bank Operating Reconciling Items** | 0 |
| **Total 1010 CHS Key Bank Operating** | **1,656,686** |
| **1011 CHS Key Bank FBO Account** | 0 |
| **1012 CHS Key Bank Payroll Account** | 0 |
| **1013 CHS Key Bank Utility Account** | 21,320 |
| **1014 CHS Camden PPP Account** | 215 |
| **1030 CHS Key Bank DISC Operating** | |
| **1040 CBL Key Bank Operating** | 0 |
| **1049 CBL Key Bank Operating Reconciling Items** | |
| **Total 1040 CBL Key Bank Operating** | **0** |
| **1050 ART Key Bank Operating** | 0 |
| **1059 ART Key Bank Operating Reconciling Items** | |
| **Total 1050 ART Key Bank Operating** | **0** |
| **1060 CHS Santander Operating Account** | 0 |
| **1070 Art's Camden National Bank** | |
| **1075 ART Sovereign Bank** | |
| **1080 Petty Cash** | 483 |
| **1081 Petty Cash - Transportation** | 351 |
| **1090 Employee Clearing Account** | 0 |
| **Total Bank Accounts** | **1,679,055** |
| **Accounts Receivable** | |
| **1100 Accounts Receivable Trade** | 2,151,903 |
| **1117 Reserve for Doubtful Accounts** | -10,000 |
| **Total 1100 Accounts Receivable Trade** | **2,141,903** |
| **Total Accounts Receivable** | **2,141,903** |
| **Other Current Assets** | |
| **10110 Undeposited Funds** | 80,877 |
| **1310 Prepaid Insurance** | 69,763 |
| **1320 Prepaid Expenses** | 178,690 |
| **1330 Prepaid Workers Compensation** | 48,592 |
| **Inventory** | 0 |
| **1201 Inventory Live Lobster** | 725,725 |
| **1202 Inventory Fish** | 306,321 |
| **1203 Inventory Frozen Lobster** | 1,619,928 |
| **1205 Inventory Crab** | 990,755 |

| | |
|---|---|
| Other Inventory | |
| 1220 Inventory Supplies | 31,931 |
| 1221 Inventory Bait | 781 |
| 1222 Inventory Fuel | 0 |
| 1223 Inventory Ingredients | 2,116 |
| 1224 Inventory Other | |
| **Total Other Inventory** | **34,828** |
| Packaging Inventory | |
| 1240 Inventory Packaging | 12,376 |
| 1241 Inventory Packaging Supplies | 14,689 |
| 1242 Inventory Fish Packaging | 24,720 |
| 1243 Inventory Lobster Packaging | 477,991 |
| 1245 Inventory Crab Packaging | 9,350 |
| **Total Packaging Inventory** | **539,125** |
| **Total Inventory** | **4,216,682** |
| Inventory Asset | -53,372 |
| **Total Other Current Assets** | **4,541,230** |
| **Total Current Assets** | **8,362,188** |
| Fixed Assets | |
| 1430 Equipment | 9,126,760 |
| 1450 Leasehold Improvements | 1,399,632 |
| 1460 Vehicles | 986,312 |
| 1480 Construction in Progress | 50,557 |
| Accumulated Depreciation | |
| 1530 Acc Depreciation - Equipment | -7,505,048 |
| 1550 Acc Depreciation - Leasehold Improvements | -1,236,601 |
| 1560 Acc Depreciation - Vehicles | -1,010,483 |
| **Total Accumulated Depreciation** | **-9,752,133** |
| **Total Fixed Assets** | **1,811,129** |
| Other Assets | |
| 1610 Split Value - Life Insurance | 44,611 |
| 1620 Security Deposit | 56,251 |
| 1680 Deposits | 0 |
| 1720 Investment in Arts Lobster Co., Inc. | 100,000 |
| 1760 Investment - CHS DISC INC | 3,000 |
| 1802 Discontinued Equipment-Cost Shrimp | 2,243,746 |
| 1812 Discontinued Equipment-Acc Depreciation Shrimp | -2,243,746 |
| **Total Other Assets** | **203,862** |
| **TOTAL ASSETS** | **10,377,179** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable Trade | 4,563,473 |
| **Total Accounts Payable** | **4,563,473** |
| Credit Cards | |

| | |
|---|---|
| 2800 Camden (Elan) Credit Card | 0 |
| **Total Credit Cards** | **0** |
| **Other Current Liabilities** | |
| 2150 Line of Credit Key Bank | 4,901,241 |
| 2200 Maine Sales Tax | 1,914 |
| 2201 ME Family Leave Ins | -232 |
| 2290 Payroll Clearing Account | -6,192 |
| 2380 Flex Spending Medical/Child SEC 125 | 6,638 |
| 2450 Accrued Expenses | 28,643 |
| 2470 PO Clearing Account | 0 |
| Maine Revenue Services Payable | 0 |
| Out Of Scope Agency Payable | 0 |
| Related Party Due To/From | |
| 2901 Due To/From CHS/CBL | -829,973 |
| 2902 Due To/From CHS/Arts | -1,049,977 |
| 2903 Due To/From CHS/SBSL | -551,124 |
| 2904 Due To/From CHS/CH Foods | 127,611 |
| 2910 Due To/From CBL/Arts | |
| 2911 Due To/From CBL/SBSL | |
| 2912 Due To/From ART/SBSL | |
| **Total Related Party Due To/From** | **-2,303,463** |
| **Total Other Current Liabilities** | **2,628,549** |
| **Total Current Liabilities** | **7,192,021** |
| **Long-Term Liabilities** | |
| **Leases Payable** | |
| 2610 Lease Payable CHS Wells Fargo 200985228 (267-0) | 0 |
| 2611 Lease Payable CHS Wells Fargo 200985227 (267-1) | 0 |
| 2620 Lease Payable CHS USA Container & Refrig (268-0) | 0 |
| 2630 Lease Payable PNC Equip Finance | 21,967 |
| **Total Leases Payable** | **21,967** |
| **Notes Payable** | |
| 2500 Note Payable CHS Camden Lobster Automation Line (260-0) | 331,311 |
| 2501 Note Payable CBL Camden Redfish II (250-0) | |
| 2520 Note Payable CHS Balboa Capital Corporation (265-0) | 0 |
| 2530 Note Payable CHS Toyota #1 JN (257-0) | 0 |
| 2531 Note Payable CHS Paccar Financial Corp Kenworth #12 (254-0) | 0 |
| 2532 Note Payable CHS Paccar Financial Corp Kenworth #13 (258-0) | 0 |
| 2550 Note Payable CHS Product recall insurance $2,801.41/ 2 yrs (252-1) | 0 |
| 2560 THRIVE 4Yr Forgiveable Loan | 337,500 |
| 2590 NOTES PAYABLE TO SHAREHOLDERS | 0 |
| **Total Notes Payable** | **668,811** |
| **Total Long-Term Liabilities** | **690,778** |

****Intercompany balances do not represent true assets/liabilities, not collectable/payable*

| | |
|---|---|
| **Total Liabilities** | **7,882,799** |
| **Equity** | |
| **2700 Retained Earnings** | 1,811,816 |
| **2710 Common Stock** | 31,250 |
| **2720 ADDITIONAL PAID IN CAPITAL** | 493,750 |
| **2770 Dividend Income CHS DISC** | 1,400,340 |
| **Opening balance equity** | 0 |
| **Net Income** | -1,242,776 |
| **Total Equity** | **2,494,379** |
| **TOTAL LIABILITIES AND EQUITY** | **10,377,179** |

# A/P Aging Detail Report
## Cozy Harbor Seafood, Inc.
### As of July 31, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Due date | Past due | Open balance |
|---|---|---|---|---|---|---|---|
| 07/02/2025 | Bill | 5199714 | True Commerce Inc. - POST | Cozy Harbor Seafood | 06/30/2025 | | 221.78 |
| 07/02/2025 | Bill | 6577202 | GWI - POST | Cozy Harbor Seafood | 07/01/2025 | | 2,383.58 |
| 07/02/2025 | Bill | 53375 | Ion Networking - POST | Cozy Harbor Seafood | 07/02/2025 | | 382.93 |
| 07/02/2025 | Bill | 53376 | Ion Networking - POST | Cozy Harbor Seafood | 07/02/2025 | | 2,803.95 |
| 07/02/2025 | Bill | 53377 | Ion Networking - POST | Cozy Harbor Seafood | 07/02/2025 | | 314.86 |
| 07/03/2025 | Bill | 1900985458 | UPS Supply Chain Solutions - POST | Cozy Harbor Seafood | 07/03/2025 | | 407.21 |
| 07/04/2025 | Bill | POST 20250704 CFP | Portland Water District - POST | Cozy Harbor Seafood | 07/04/2025 | | 504.95 |
| 07/09/2025 | Bill | INV01980222 | Food Prep Solutions - POST | Cozy Harbor Seafood | 07/09/2025 | | 58.63 |
| 07/04/2025 | Bill | 127243902 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 07/14/2025 | | 764.88 |
| 07/04/2025 | Bill | 127243901 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 07/14/2025 | | 1,097.20 |
| 07/14/2025 | Bill | 1040580716 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/14/2025 | | 18.96 |
| 07/14/2025 | Bill | 1040580729 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/14/2025 | | 145.39 |
| 07/14/2025 | Bill | 1040580733 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/14/2025 | | 306.88 |
| 07/14/2025 | Bill | 20250714 | Dead River Company - POST | Cozy Harbor Seafood | 07/14/2025 | | 30.47 |
| 07/15/2025 | Bill | 1040581281 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/15/2025 | | 18.75 |
| 07/15/2025 | Bill | 992343903X07232025 | ATT - POST | Cozy Harbor Seafood | 07/15/2025 | | 1,367.73 |
| 07/15/2025 | Bill | 20250801 | Northeast Delta Dental - POST | Cozy Harbor Seafood | 07/15/2025 | | 898.68 |
| 07/16/2025 | Bill | 370372025 | Arche Advisors - POST | Cozy Harbor Seafood | 07/16/2025 | | 1,912.00 |
| 07/16/2025 | Bill | 106531993-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 07/16/2025 | | 1,230.00 |
| 07/16/2025 | Bill | 2109185709 | Messer LLC - POST | Cozy Harbor Seafood | 07/16/2025 | | 1,837.08 |
| 07/16/2025 | Bill | 1040581544 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/16/2025 | | 19.23 |
| 07/17/2025 | Bill | 84105 | KCV Trailer Rentals - POST | Cozy Harbor Seafood | 07/17/2025 | | 1,496.90 |
| 07/18/2025 | Bill | 1040582828 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/18/2025 | | 60.54 |
| 07/18/2025 | Bill | 20250718 CFP | Portland Water District - POST | Cozy Harbor Seafood | 07/18/2025 | | 1,932.55 |
| 07/18/2025 | Bill | 20250718 SJS-F | Portland Water District - POST | Cozy Harbor Seafood | 07/18/2025 | | 17.08 |
| 07/18/2025 | Bill | 2585440 UW | Portland Water District - POST | Cozy Harbor Seafood | 07/18/2025 | | 5,978.30 |
| 07/18/2025 | Bill | 2420071825 | Araho transfer - POST | Cozy Harbor Seafood | 07/18/2025 | | 75.84 |
| 07/09/2025 | Bill | 127244174 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 07/19/2025 | | 1,002.25 |
| 07/19/2025 | Bill | 3300191808 | Chep USA - POST | Cozy Harbor Seafood | 07/19/2025 | | 58.93 |
| 07/01/2025 | Bill | 722002308357 UW | Central Maine Power - POST | Cozy Harbor Seafood | 07/21/2025 | | 1,585.12 |
| 07/21/2025 | Bill | 8-929-79409 | Fedex - POST | Cozy Harbor Seafood | 07/21/2025 | | 223.10 |
| 07/21/2025 | Bill | 158675 | Katahdin Analytical Services - POST | Cozy Harbor Seafood | 07/21/2025 | | 85.00 |
| 07/21/2025 | Bill | 1-224120426 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/21/2025 | | 1,516.95 |
| 07/21/2025 | Bill | 1040583256 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/21/2025 | | 880.18 |
| 07/21/2025 | Bill | 1040582937 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/21/2025 | | 69.56 |
| 07/21/2025 | Bill | 1040582942 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/21/2025 | | 301.47 |
| 07/21/2025 | Bill | 001926245356 | Mutual Of Omaha - POST | Cozy Harbor Seafood | 07/21/2025 | | 913.74 |
| 07/22/2025 | Bill | 1040583525 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/22/2025 | | 12.84 |
| 07/22/2025 | Bill | 1040583513 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/22/2025 | | 56.82 |
| 07/23/2025 | Bill | 20250723 | KEYBANK NATIONAL ASSOCIATION - POST | Cozy Harbor Seafood | 07/23/2025 | | 50.00 |
| 07/23/2025 | Bill | 88499865 | City of Portland - POST | Cozy Harbor Seafood | 07/23/2025 | | 25.00 |
| 07/23/2025 | Bill | 2109199085 | Messer LLC - POST | Cozy Harbor Seafood | 07/23/2025 | | 856.92 |
| 07/24/2025 | Bill | 1-224120495 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/24/2025 | | 552.09 |
| 07/24/2025 | Bill | 1040584607 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/24/2025 | | 48.36 |
| 07/24/2025 | Bill | 708002451172 CFP | Central Maine Power - POST | Cozy Harbor Seafood | 07/24/2025 | | 4,496.55 |
| 07/24/2025 | Bill | 6037600334 | Staples - POST | Cozy Harbor Seafood | 07/24/2025 | | 54.32 |
| 07/02/2025 | Bill | 438901 - post | City of Portland Stormwater - POST | Cozy Harbor Seafood | 07/25/2025 | | 285.00 |
| 07/03/2025 | Bill | 91511659 | F.W Webb Company - POST | Cozy Harbor Seafood | 07/25/2025 | | 175.15 |
| 07/18/2025 | Bill | 3864 | International C Food Inc., - POST | Cozy Harbor Seafood | 07/25/2025 | | 150.00 |
| 07/25/2025 | Bill Payment (Check) | W07252025PE-POST | Packedge - POST | Cozy Harbor Seafood | 07/25/2025 | | -0.01 |
| 07/25/2025 | Bill | 2109206482 | Messer LLC - POST | Cozy Harbor Seafood | 07/25/2025 | | 3,296.50 |

| Date | Transaction type | Num | Vendor display name | Business full name | Due date | Past due | Open balance |
|---|---|---|---|---|---|---|---|
| 07/25/2025 | Bill | 2420072525 | Araho transfer - POST | Cozy Harbor Seafood | 07/25/2025 | | 94.42 |
| 07/25/2025 | Bill | 3224056001 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/25/2025 | | 180.62 |
| 07/16/2025 | Bill | 127244703 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 07/26/2025 | | 949.50 |
| 07/19/2025 | Bill | 063881 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 07/26/2025 | | 26.00 |
| 07/26/2025 | Bill | 3300209900 | Chep USA - POST | Cozy Harbor Seafood | 07/26/2025 | | 52.92 |
| 07/26/2025 | Bill | 106155423 | Wright Express Fleet Services - POST | Cozy Harbor Seafood | 07/26/2025 | | 243.62 |
| 07/27/2025 | Bill | 2109206943 | Messer LLC - POST | Cozy Harbor Seafood | 07/27/2025 | | 1,033.99 |
| 07/28/2025 | Bill | 151368 | Casco Bay Lobster - POST | Cozy Harbor Seafood | 07/28/2025 | | 821.10 |
| 07/28/2025 | Bill | 8-936-38292 | Fedex - POST | Cozy Harbor Seafood | 07/28/2025 | | 496.93 |
| 07/28/2025 | Bill | 1040585083 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/28/2025 | | 18.96 |
| 07/28/2025 | Bill | 1040585485 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/28/2025 | | 876.19 |
| 07/28/2025 | Bill | 1040585086 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/28/2025 | | 69.56 |
| 07/28/2025 | Bill | 1040585084 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/28/2025 | | 52.33 |
| 07/28/2025 | Bill | 1040585087 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/28/2025 | | 303.44 |
| 07/09/2025 | Bill | 2109164677 | Messer LLC - POST | Cozy Harbor Seafood | 07/29/2025 | | 2,567.59 |
| 07/29/2025 | Bill | 9885-1 | Volk Packaging Corporation - POST | Cozy Harbor Seafood | 07/29/2025 | | 38.46 |
| 07/29/2025 | Bill | CH-0085 | Mark White Fractional Cfo - POST | Cozy Harbor Seafood | 07/29/2025 | | 1,700.00 |
| 07/29/2025 | Bill | 27657 | Hall Internet Marketing - POST | Cozy Harbor Seafood | 07/29/2025 | | 99.00 |
| 07/29/2025 | Bill | 1040586097 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/29/2025 | | 42.65 |
| 07/29/2025 | Bill | 1040585782 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/29/2025 | | 16.54 |
| 07/29/2025 | Bill | 20250825 CFP | UNITIL - POST | Cozy Harbor Seafood | 07/29/2025 | | 145.63 |
| 07/30/2025 | Bill | 2109237760 | Messer LLC - POST | Cozy Harbor Seafood | 07/30/2025 | | 1,890.15 |
| 07/30/2025 | Bill | 1040586523 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/30/2025 | | 12.31 |
| 07/30/2025 | Bill | 1040586332 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/30/2025 | | 12.84 |
| 07/30/2025 | Bill | 20250821 | Memic - POST | Cozy Harbor Seafood | 07/30/2025 | | 21,339.76 |
| 07/31/2025 | Bill Payment (Check) | A07312025B-POST | Baader North America Corp. - POST | Cozy Harbor Seafood | 07/31/2025 | | -178.16 |
| 07/31/2025 | Bill | 1-224120610 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/31/2025 | | 1,903.60 |
| 07/31/2025 | Bill | 2224043411 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/31/2025 | | 4,028.25 |
| 07/31/2025 | Bill | 1040586949 | Unifirst Corporation - POST | Cozy Harbor Seafood | 07/31/2025 | | 116.75 |
| 07/31/2025 | Bill | 3224056059 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 07/31/2025 | | 83.00 |
| 07/31/2025 | Bill | 106532204-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 07/31/2025 | | 698.00 |
| 07/31/2025 | Bill | 192980 | Vital Delivery Solutions LLC - POST | Cozy Harbor Seafood | 07/31/2025 | | 321.42 |
| 07/25/2025 | Bill | 3866 | International C Food Inc., - POST | Cozy Harbor Seafood | 08/01/2025 | | 150.00 |
| 07/30/2025 | Bill | 4827 | Fogg's Water Taxi & Charters - POST | Cozy Harbor Seafood | 08/01/2025 | | 95.00 |
| 07/13/2025 | Bill | 2109175377 | Messer LLC - POST | Cozy Harbor Seafood | 08/02/2025 | | 2,020.65 |
| 07/26/2025 | Bill | 064072 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 08/02/2025 | | 188.10 |
| 07/28/2025 | Bill | 2164356 | Butler Brothers Industrial Supply - POST | Cozy Harbor Seafood | 08/04/2025 | | 2,069.74 |
| 07/21/2025 | Bill | 7724 | Doug's Fresh Express - POST | Cozy Harbor Seafood | 08/05/2025 | | 192.36 |
| 07/23/2025 | Bill | 201139 | Sea Salt LLC - POST | Cozy Harbor Seafood | 08/06/2025 | | 131.25 |
| 07/08/2025 | Bill | 5279605105 | Cintas - POST | Cozy Harbor Seafood | 08/07/2025 | | 86.28 |
| 07/08/2025 | Bill | 1040579395 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/07/2025 | | 11.78 |
| 07/23/2025 | Bill | 7731 | Doug's Fresh Express - POST | Cozy Harbor Seafood | 08/07/2025 | | 70.98 |
| 07/19/2025 | Bill | 2109189346 | Messer LLC - POST | Cozy Harbor Seafood | 08/08/2025 | | 2,974.28 |
| 07/26/2025 | Bill | INV3039472 | Portland Fish Exchange - POST | Cozy Harbor Seafood | 08/09/2025 | | 501.00 |
| 07/14/2025 | Bill | 1040580726 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/13/2025 | | 902.80 |
| 07/14/2025 | Bill | 1040580719 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/13/2025 | | 52.33 |
| 07/24/2025 | Bill | 708002451172 CFP | Central Maine Power - POST | Cozy Harbor Seafood | 08/13/2025 | | 1,173.01 |
| 07/30/2025 | Bill | 74519 | Galway Transport Inc - POST | Cozy Harbor Seafood | 08/13/2025 | | 4,790.25 |
| 07/15/2025 | Bill | 1040581267 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/14/2025 | | 52.09 |
| 07/20/2025 | Bill | 5034565651 | Wells Fargo Vendor Financial Services, LLC - POST | Cozy Harbor Seafood | 08/14/2025 | | 395.76 |
| 07/16/2025 | Bill | INV16804217 | Zoro Tools, Inc. - POST | Cozy Harbor Seafood | 08/15/2025 | | 96.48 |
| 07/17/2025 | Bill | 38859 | Maine Marine Supply - POST | Cozy Harbor Seafood | 08/16/2025 | | 25.00 |
| 07/17/2025 | Bill | 1040582171 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/16/2025 | | 18.13 |
| 07/17/2025 | Bill | 1040582229 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/16/2025 | | 11.78 |
| 07/18/2025 | Bill | 1040582829 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/17/2025 | | 13.37 |

| Date | Transaction type | Num | Vendor display name | Business full name | Due date | Past due | Open balance |
|---|---|---|---|---|---|---|---|
| 07/25/2025 | Bill | 20250819 SJS | UNITIL - POST | Cozy Harbor Seafood | 08/19/2025 | | 803.56 |
| 07/21/2025 | Bill | 1040582928 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/20/2025 | | 52.33 |
| 07/21/2025 | Bill | 0031817086 | Matheson Tri-Gas Inc - POST | Cozy Harbor Seafood | 08/20/2025 | | 67.11 |
| 07/21/2025 | Bill | 1040582925 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/20/2025 | | 18.96 |
| 07/23/2025 | Bill | 2513005057 | Coface North America Insurance Company - POST | Cozy Harbor Seafood | 08/22/2025 | | 4,375.00 |
| 07/24/2025 | Bill | 9500005362 | Food and Drug Administration - POST | Cozy Harbor Seafood | 08/23/2025 | | 350.00 |
| 07/24/2025 | Bill | 1040584608 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/23/2025 | | 17.61 |
| 07/28/2025 | Bill | 20250827 | Equitable Payment Center - POST | Cozy Harbor Seafood | 08/27/2025 | | 3,821.50 |
| 07/28/2025 | Bill | HLSI545663 | Hygiena LLC - POST | Cozy Harbor Seafood | 08/27/2025 | | 327.36 |
| 07/29/2025 | Bill | 53966 | Ion Networking - POST | Cozy Harbor Seafood | 08/28/2025 | | 438.75 |
| 07/31/2025 | Bill | 1040586951 | Unifirst Corporation - POST | Cozy Harbor Seafood | 08/30/2025 | | 11.78 |
| 07/31/2025 | Bill | 00036142 | AMCS OpCo LLC - POST | Cozy Harbor Seafood | 08/30/2025 | | 300.00 |
| 07/31/2025 | Bill | 0000794915 | Troiano Waste Services, Inc - POST | Cozy Harbor Seafood | 08/30/2025 | | 4,932.10 |
| 07/31/2025 | Bill | 0000794265 | Troiano Waste Services, Inc - POST | Cozy Harbor Seafood | 08/30/2025 | | 123.60 |
| 07/16/2025 | Bill | 7726906 | Modern Pest Services - POST | Cozy Harbor Seafood | 09/14/2025 | | 202.00 |
| 07/18/2025 | Bill | 7726932 | Modern Pest Services - POST | Cozy Harbor Seafood | 09/16/2025 | | 145.00 |
| 07/28/2025 | Bill | 7726924 | Modern Pest Services - POST | Cozy Harbor Seafood | 09/26/2025 | | 144.00 |
| | | | | | | **Total** | **115,192.64** |

# A/R Aging Detail Report
## Cozy Harbor Seafood, Inc.
### As of July 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|---|---|---|---|---|---|---|
| 12/30/2023 | Credit Memo | C1049617 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -972.00 |
| 12/30/2023 | Credit Memo | C1050258 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -81.00 |
| 12/30/2023 | Credit Memo | C1049157 | H.E. Butt Grocery Co. | Cozy Harbor Seafood | 12/30/2023 | -1,050.00 |
| 12/30/2023 | Credit Memo | A060823B | Bardales Seafood Market & Wholesale | Cozy Harbor Seafood | 12/30/2023 | -336.00 |
| 01/25/2024 | Credit Memo | C1051181 | Dave Smith | Cozy Harbor Seafood | 01/25/2024 | -2,476.50 |
| 04/03/2024 | Payment | A040524VALS | Val's Ocean Pacific Seafood Inc. | Cozy Harbor Seafood | 04/03/2024 | -30.00 |
| 05/01/2024 | Credit Memo | C1050955 | Nutrilink Limited | Cozy Harbor Seafood | 05/01/2024 | -315.00 |
| 06/12/2024 | Invoice | 1052002 | Sea Salt, LLC | Cozy Harbor Seafood | 06/26/2024 | 918.50 |
| 06/06/2024 | Invoice | 1051965 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/27/2024 | 1.00 |
| 07/13/2024 | Invoice | 1052298 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/03/2024 | 895.50 |
| 08/13/2024 | Journal Entry | 2024-03 AR BU Cleanup | Jeanne Karl | Cozy Harbor Seafood | 08/13/2024 | -944.00 |
| 07/26/2024 | Invoice | 1052441 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/16/2024 | 796.00 |
| 08/02/2024 | Invoice | 1052508 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/23/2024 | 397.50 |
| 08/15/2024 | Invoice | 1052623 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/05/2024 | 112.50 |
| 08/23/2024 | Invoice | 1052699 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/13/2024 | 720.00 |
| 08/26/2024 | Invoice | 1052712 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2024 | 900.00 |
| 08/26/2024 | Invoice | 1052723 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2024 | 720.00 |
| 08/27/2024 | Invoice | 1052726 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/17/2024 | 720.00 |
| 08/29/2024 | Invoice | 1052767 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/20/2024 | 2,800.00 |
| 10/01/2024 | Payment | 2000347658 | Delhaize America | Cozy Harbor Seafood | 10/01/2024 | -420.00 |
| 09/13/2024 | Invoice | 1052894 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/04/2024 | 446.25 |
| 09/23/2024 | Invoice | 1052966 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/14/2024 | 1,338.75 |
| 10/28/2024 | Credit Memo | C1053198 | Harbor Seafood, Inc | Cozy Harbor Seafood | 10/28/2024 | -50.00 |
| 10/09/2024 | Invoice | 1053073 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/30/2024 | 3,674.25 |
| 10/23/2024 | Invoice | 1053174 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 11/13/2024 | 300.00 |
| 11/26/2024 | Invoice | 1053389 | Val's Ocean Pacific Seafood Inc. | Cozy Harbor Seafood | 12/10/2024 | 1,642.50 |
| 12/19/2024 | Invoice | 1053572 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 80.00 |
| 12/19/2024 | Invoice | 1053573 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 200.00 |
| 12/20/2024 | Invoice | 1053585 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 470.00 |
| 12/20/2024 | Invoice | 1053586 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 300.00 |
| 12/24/2024 | Invoice | 1053604 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/14/2025 | 200.00 |
| 01/07/2025 | Invoice | 1053636 | Misc | Cozy Harbor Seafood | 01/21/2025 | 3,034.63 |
| 01/23/2025 | Payment | 2000033871 | Delhaize America | Cozy Harbor Seafood | 01/23/2025 | -168.75 |
| 02/03/2025 | Invoice | 1053925 | Bite Into Maine | Cozy Harbor Seafood | 02/17/2025 | 2,550.00 |
| 02/06/2025 | Invoice | 1053899 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 02/20/2025 | 1,750.20 |
| 02/01/2025 | Invoice | 1053873 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/22/2025 | 200.00 |
| 02/03/2025 | Invoice | 1053879 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 80.00 |
| 02/03/2025 | Invoice | 1053885 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 20.00 |
| 02/03/2025 | Invoice | 1053887 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 90.00 |
| 02/25/2025 | Payment | 2000068382 | Delhaize America | Cozy Harbor Seafood | 02/25/2025 | -155.25 |
| 02/05/2025 | Invoice | 1053908 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/26/2025 | 60.00 |
| 02/25/2025 | Invoice | 1053992 | G & D FOODS | Cozy Harbor Seafood | 03/11/2025 | 864.00 |
| 03/25/2025 | Payment | 2000100312 | Delhaize America | Cozy Harbor Seafood | 03/25/2025 | -187.50 |
| 03/05/2025 | Invoice | 1054047 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 03/26/2025 | 348.75 |
| 03/19/2025 | Invoice | 1054112 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 04/02/2025 | 4,848.00 |
| 03/18/2025 | Invoice | 1054093 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 04/08/2025 | 290.01 |
| 04/07/2025 | Invoice | 1054185 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 04/28/2025 | 12,270.00 |
| 05/01/2025 | Payment | 2000145827 | Delhaize America | Cozy Harbor Seafood | 05/01/2025 | -217.50 |
| 05/22/2025 | Payment | 4081975 | Wakefern Frozen Foods | Cozy Harbor Seafood | 05/22/2025 | -50.00 |

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|---|---|---|---|---|---|---|
| 06/02/2025 | Invoice | 1054563 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 06/16/2025 | 6,634.80 |
| 06/09/2025 | Invoice | 1054611 | Sea Salt, LLC | Cozy Harbor Seafood | 06/23/2025 | 2,664.00 |
| 06/11/2025 | Invoice | 1054638 | Sea Salt, LLC | Cozy Harbor Seafood | 06/25/2025 | 10,244.00 |
| 06/13/2025 | Invoice | 1054649 | North Star Seafood of Orlando | Cozy Harbor Seafood | 06/27/2025 | 45,612.00 |
| 06/09/2025 | Invoice | 1054627 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/30/2025 | 7,750.06 |
| 06/16/2025 | Invoice | 1054670 | Atlantic Red Crab Company | Cozy Harbor Seafood | 06/30/2025 | 52,828.00 |
| 06/16/2025 | Invoice | 1054673 | Sea Salt, LLC | Cozy Harbor Seafood | 06/30/2025 | 2,664.00 |
| 06/18/2025 | Invoice | 1054691 | Sea Salt, LLC | Cozy Harbor Seafood | 07/02/2025 | 13,334.00 |
| 06/23/2025 | Invoice | 1054728 | Sea Salt, LLC | Cozy Harbor Seafood | 07/07/2025 | 4,440.00 |
| 06/25/2025 | Invoice | 1054741 | Sea Salt, LLC | Cozy Harbor Seafood | 07/09/2025 | 14,784.00 |
| 06/27/2025 | Invoice | 1054755 | Taylor Lobster Company | Cozy Harbor Seafood | 07/11/2025 | 18,120.00 |
| 06/30/2025 | Invoice | 1054771 | Sea Salt, LLC | Cozy Harbor Seafood | 07/14/2025 | 6,798.00 |
| 06/30/2025 | Invoice | 1054776 | Taylor Lobster Company | Cozy Harbor Seafood | 07/14/2025 | 13,680.00 |
| 07/14/2025 | Payment | 14772 | Graffam Bros | Cozy Harbor Seafood | 07/14/2025 | -895.00 |
| 07/01/2025 | Invoice | 1054784 | Misc | Cozy Harbor Seafood | 07/15/2025 | 2,520.00 |
| 07/02/2025 | Invoice | 1054792 | Taylor Lobster Company | Cozy Harbor Seafood | 07/16/2025 | 11,004.00 |
| 07/02/2025 | Invoice | 1054796 | Sea Salt, LLC | Cozy Harbor Seafood | 07/16/2025 | 7,929.00 |
| 07/02/2025 | Invoice | 1054797 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 07/16/2025 | 12,808.80 |
| 07/03/2025 | Invoice | 1054803 | Taylor Lobster Company | Cozy Harbor Seafood | 07/17/2025 | 4,200.00 |
| 07/01/2025 | Invoice | 1054780 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/22/2025 | 40.00 |
| 07/08/2025 | Invoice | 1054822 | Taylor Lobster Company | Cozy Harbor Seafood | 07/22/2025 | 9,600.00 |
| 07/09/2025 | Invoice | 1054826 | Sea Salt, LLC | Cozy Harbor Seafood | 07/23/2025 | 6,792.00 |
| 07/09/2025 | Invoice | 1054828 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 07/23/2025 | 52,140.00 |
| 07/03/2025 | Invoice | 1054807 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 397.50 |
| 07/03/2025 | Invoice | 1054808 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/10/2025 | Invoice | 1054834 | Harbor Fish Market | Cozy Harbor Seafood | 07/24/2025 | 2,550.00 |
| 07/10/2025 | Invoice | 1054837 | Taylor Lobster Company | Cozy Harbor Seafood | 07/24/2025 | 2,100.00 |
| 07/10/2025 | Invoice | 1054840 | South Bristol Co-Op | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/11/2025 | Invoice | 1054844 | Taylor Lobster Company | Cozy Harbor Seafood | 07/25/2025 | 8,076.00 |
| 07/11/2025 | Invoice | 1054848 | Sea Salt, LLC | Cozy Harbor Seafood | 07/25/2025 | 1,872.00 |
| 07/25/2025 | Credit Memo | 1054939 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -397.50 |
| 07/25/2025 | Credit Memo | 1054940 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -36.00 |
| 07/14/2025 | Invoice | 1054861 | Maine Lobster Outlet | Cozy Harbor Seafood | 07/28/2025 | 4,224.00 |
| 07/28/2025 | Credit Memo | 1054947 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 07/28/2025 | -154.40 |
| 07/28/2025 | Credit Memo | 1054954 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/28/2025 | -447.50 |
| 07/15/2025 | Invoice | 1054866 | Taylor Lobster Company | Cozy Harbor Seafood | 07/29/2025 | 13,845.00 |
| 07/09/2025 | Invoice | 1054829 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/30/2025 | 7,736.25 |
| 07/16/2025 | Invoice | 1054870 | Maine Lobster Outlet | Cozy Harbor Seafood | 07/30/2025 | 2,670.00 |
| 07/16/2025 | Invoice | 1054877 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 07/30/2025 | 14,352.00 |
| 07/16/2025 | Invoice | 1054878 | Taylor Lobster Company | Cozy Harbor Seafood | 07/30/2025 | 12,480.00 |
| 07/10/2025 | Invoice | 1054835 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/31/2025 | 24,676.50 |
| 07/10/2025 | Invoice | 1054836 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 07/31/2025 | 39,712.50 |
| 07/24/2025 | Invoice | 1054945 | Employee Purchases | Cozy Harbor Seafood | 07/31/2025 | 17.85 |
| 07/11/2025 | Invoice | 1054849 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/01/2025 | 30,608.00 |
| 07/11/2025 | Invoice | 1054850 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/01/2025 | 45,266.25 |
| 07/18/2025 | Invoice | 1054891 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/01/2025 | 19,274.40 |
| 07/18/2025 | Invoice | 1054892 | Taylor Lobster Company | Cozy Harbor Seafood | 08/01/2025 | 4,608.00 |
| 07/25/2025 | Invoice | 1054930 | Employee Purchases | Cozy Harbor Seafood | 08/01/2025 | 92.00 |
| 07/25/2025 | Invoice | 1054946 | Employee Purchases | Cozy Harbor Seafood | 08/01/2025 | 92.00 |
| 07/12/2025 | Invoice | 1054851 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/02/2025 | 51,196.25 |
| 07/19/2025 | Invoice | 1054901 | Taylor Lobster Company | Cozy Harbor Seafood | 08/02/2025 | 4,500.00 |
| 07/19/2025 | Invoice | 1054902 | Harbor Fish Market | Cozy Harbor Seafood | 08/02/2025 | 2,400.00 |
| 07/14/2025 | Invoice | 1054856 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/04/2025 | 23,237.25 |

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|---|---|---|---|---|---|---|
| 07/14/2025 | Invoice | 1054857 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/04/2025 | 11,421.25 |
| 07/21/2025 | Invoice | 1054904 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/04/2025 | 16,090.80 |
| 07/21/2025 | Invoice | 1054905 | Dennis Food Service | Cozy Harbor Seafood | 08/04/2025 | 26,928.00 |
| 07/21/2025 | Invoice | 1054907 | Red Hook Lobster Pound | Cozy Harbor Seafood | 08/04/2025 | 1,575.00 |
| 07/28/2025 | Invoice | 1054981 | Employee Purchases | Cozy Harbor Seafood | 08/04/2025 | 50.00 |
| 07/15/2025 | Invoice | 1054867 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/05/2025 | 10,271.25 |
| 07/15/2025 | Invoice | 1054868 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/05/2025 | 22,439.25 |
| 07/16/2025 | Invoice | 1054873 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/06/2025 | 36,275.75 |
| 07/16/2025 | Invoice | 1054874 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/06/2025 | 7,292.50 |
| 07/23/2025 | Invoice | 1054921 | Monarch Trading LLC | Cozy Harbor Seafood | 08/06/2025 | 15,843.75 |
| 07/23/2025 | Invoice | 1054923 | Maine Lobster Outlet | Cozy Harbor Seafood | 08/06/2025 | 2,760.00 |
| 07/23/2025 | Invoice | 1054925 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/06/2025 | 16,982.40 |
| 07/23/2025 | Invoice | 1054926 | Dennis Food Service | Cozy Harbor Seafood | 08/06/2025 | 26,232.00 |
| 07/23/2025 | Invoice | 1054927 | Taylor Lobster Company | Cozy Harbor Seafood | 08/06/2025 | 12,504.00 |
| 07/30/2025 | Invoice | 1054965 | Employee Purchases | Cozy Harbor Seafood | 08/06/2025 | 25.00 |
| 07/30/2025 | Invoice | 1054966 | Employee Purchases | Cozy Harbor Seafood | 08/06/2025 | 25.00 |
| 07/30/2025 | Invoice | 1054967 | Employee Purchases | Cozy Harbor Seafood | 08/06/2025 | 25.00 |
| 07/30/2025 | Invoice | 1054968 | Employee Purchases | Cozy Harbor Seafood | 08/06/2025 | 12.50 |
| 07/17/2025 | Invoice | 1054881 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/07/2025 | 11,762.50 |
| 07/17/2025 | Invoice | 1054882 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/07/2025 | 38,311.25 |
| 07/24/2025 | Invoice | 1054928 | Red Hook Lobster Pound | Cozy Harbor Seafood | 08/07/2025 | 7,920.00 |
| 07/24/2025 | Invoice | 1054931 | AD Maiora LLC | Cozy Harbor Seafood | 08/07/2025 | 1,656.38 |
| 07/28/2025 | Invoice | 1054957 | North Coast Seafood | Cozy Harbor Seafood | 08/07/2025 | 13,200.00 |
| 07/31/2025 | Invoice | 1054985 | Harbor Seafood, Inc | Cozy Harbor Seafood | 08/07/2025 | 98,280.00 |
| 07/18/2025 | Invoice | 1054896 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/08/2025 | 47,147.50 |
| 07/18/2025 | Invoice | 1054897 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/08/2025 | 20,133.50 |
| 07/18/2025 | Invoice | 1054903 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 08/08/2025 | 5,859.00 |
| 07/25/2025 | Invoice | 1054929 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 08/08/2025 | 38,610.00 |
| 07/25/2025 | Invoice | 1054932 | Bite Into Maine | Cozy Harbor Seafood | 08/08/2025 | 13,200.00 |
| 07/25/2025 | Invoice | 1054933 | Halperns:Halperns Atlanta | Cozy Harbor Seafood | 08/08/2025 | 98,391.00 |
| 07/25/2025 | Invoice | 1054934 | Taylor Lobster Company | Cozy Harbor Seafood | 08/08/2025 | 5,520.00 |
| 07/25/2025 | Invoice | 1054935 | Maine Lobster Outlet | Cozy Harbor Seafood | 08/08/2025 | 2,760.00 |
| 07/25/2025 | Invoice | 1054936 | Dennis Food Service | Cozy Harbor Seafood | 08/08/2025 | 10,248.00 |
| 07/25/2025 | Invoice | 1054941 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/08/2025 | 8,773.20 |
| 07/19/2025 | Invoice | 1054898 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/09/2025 | 41,673.75 |
| 07/21/2025 | Invoice | 1054908 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 08/11/2025 | 6,099.00 |
| 07/21/2025 | Invoice | 1054909 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/11/2025 | 24,099.00 |
| 07/21/2025 | Invoice | 1054910 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/11/2025 | 15,178.75 |
| 07/21/2025 | Invoice | 1054912 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/11/2025 | 403.20 |
| 07/28/2025 | Invoice | 1054950 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 08/11/2025 | 7,950.00 |
| 07/28/2025 | Invoice | 1054951 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/11/2025 | 13,536.00 |
| 07/28/2025 | Invoice | 1054952 | Dennis Food Service | Cozy Harbor Seafood | 08/11/2025 | 13,440.00 |
| 07/28/2025 | Invoice | 1054956 | Taylor Lobster Company | Cozy Harbor Seafood | 08/11/2025 | 9,264.00 |
| 07/22/2025 | Invoice | 1054913 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/12/2025 | 54,039.20 |
| 07/22/2025 | Invoice | 1054914 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/12/2025 | 8,163.75 |
| 07/22/2025 | Invoice | 1054915 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/12/2025 | 18,784.50 |
| 07/23/2025 | Invoice | 1054917 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/13/2025 | 5,474.00 |
| 07/23/2025 | Invoice | 1054918 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/13/2025 | 5,631.75 |
| 07/23/2025 | Invoice | 1054919 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/13/2025 | 6,723.50 |
| 07/23/2025 | Invoice | 1054920 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/13/2025 | 21,130.50 |
| 07/23/2025 | Invoice | 1054922 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 08/13/2025 | 4,603.50 |
| 07/30/2025 | Invoice | 1054960 | Dennis Food Service | Cozy Harbor Seafood | 08/13/2025 | 21,240.00 |
| 07/30/2025 | Invoice | 1054969 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/13/2025 | 11,690.40 |

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|---|---|---|---|---|---|---|
| 07/30/2025 | Invoice | 1054970 | Bite Into Maine | Cozy Harbor Seafood | 08/13/2025 | 17,424.00 |
| 07/30/2025 | Invoice | 1054971 | Taylor Lobster Company | Cozy Harbor Seafood | 08/13/2025 | 9,660.00 |
| 07/30/2025 | Invoice | 1054972 | Red Hook Lobster Pound | Cozy Harbor Seafood | 08/13/2025 | 13,200.00 |
| 07/24/2025 | Invoice | 1054937 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/14/2025 | 6,711.25 |
| 07/24/2025 | Invoice | 1054938 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/14/2025 | 31,921.00 |
| 07/31/2025 | Invoice | 1054973 | Ruby Seas USA, INC | Cozy Harbor Seafood | 08/14/2025 | 118,500.00 |
| 07/31/2025 | Invoice | 1054976 | Harbor Fish Market | Cozy Harbor Seafood | 08/14/2025 | 962.49 |
| 07/31/2025 | Invoice | 1054977 | Harbor Fish Market | Cozy Harbor Seafood | 08/14/2025 | 1,500.00 |
| 07/31/2025 | Invoice | 1054982 | AD Maiora LLC | Cozy Harbor Seafood | 08/14/2025 | 1,538.48 |
| 07/31/2025 | Invoice | 1054983 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 08/14/2025 | 15,300.00 |
| 07/31/2025 | Invoice | 1054984 | Monarch Trading LLC | Cozy Harbor Seafood | 08/14/2025 | 29,575.00 |
| 07/25/2025 | Invoice | 1054943 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/15/2025 | 15,590.00 |
| 07/25/2025 | Invoice | 1054944 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/15/2025 | 47,069.25 |
| 07/26/2025 | Invoice | 1054942 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/16/2025 | 48,282.75 |
| 07/19/2025 | Invoice | 1054900 | Nova Seafoods | Cozy Harbor Seafood | 08/18/2025 | 7,250.00 |
| 07/28/2025 | Invoice | 1054948 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/18/2025 | 22,679.00 |
| 07/28/2025 | Invoice | 1054949 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/18/2025 | 14,608.75 |
| 07/29/2025 | Invoice | 1054958 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/19/2025 | 24,220.75 |
| 07/29/2025 | Invoice | 1054959 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/19/2025 | 7,652.50 |
| 07/30/2025 | Invoice | 1054961 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/20/2025 | 10,808.75 |
| 07/30/2025 | Invoice | 1054962 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/20/2025 | 36,323.75 |
| 07/30/2025 | Invoice | 1054963 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/20/2025 | 7,962.50 |
| 07/30/2025 | Invoice | 1054964 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 08/20/2025 | 6,322.50 |
| 07/31/2025 | Invoice | 1054978 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/21/2025 | 21,805.00 |
| 07/31/2025 | Invoice | 1054979 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/21/2025 | 29,925.25 |
| 07/31/2025 | Invoice | 1054980 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/21/2025 | 11,270.00 |
| 07/31/2025 | Invoice | 1054974 | Nova Seafoods | Cozy Harbor Seafood | 08/30/2025 | 4,800.00 |
| 07/31/2025 | Invoice | 1054975 | Nova Seafoods | Cozy Harbor Seafood | 08/30/2025 | 3,000.00 |
| | | | | | **Total** | **2,140,810.40** |

Allowance: $10,000.00
Net AR: $2,130,810.40



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 3**

xxxxxxxx6877

26 31 T 968 00000 R EM AO
CASCO BAY LOBSTER CO., INC.
DEBTOR IN POSSESSION 25-20161
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

**Commercial Transaction** xxxxxxxx6877
CASCO BAY LOBSTER CO., INC.
DEBTOR IN POSSESSION 25-20161

| | |
|---|---|
| Beginning balance 6-30-25 | $22,782.22 |
| 8 Additions | +105,554.43 |
| 26 Subtractions | -65,546.95 |
| **Ending balance 7-31-25** | **$62,789.70** |

## Additions

| *Transfers* | *Date* | *Serial #* | *Source* | | | |
|---|---|---|---|---|---|---|
| | 7-3 | | Trf Fr | DDA 0000199681009759 | 1961 | $4,517.25 |
| | 7-10 | | Trf Fr | DDA 0000199681009759 | 1961 | 11,255.60 |
| | 7-11 | | Trf Fr | DDA 0000199681009759 | 1961 | 2,800.00 |
| | 7-17 | | Trf Fr | DDA 0000199681009759 | 1961 | 17,506.05 |
| | 7-18 | | Trf Fr | DDA 0000199681009759 | 1961 | 6,945.50 |
| | 7-18 | | Trf Fr | DDA 0000199681009759 | 1961 | 6,295.00 |
| | 7-25 | | Trf Fr | DDA 0000199681009759 | 1961 | 28,273.90 |
| | 7-31 | | Trf Fr | DDA 0000199681009759 | 1961 | 27,961.13 |
| | | | **Total additions** | | | **$105,554.43** |

## Subtractions

*Paper Checks* ** check missing from sequence*

| *Check* | *Date* | *Amount* | *Check* | *Date* | *Amount* | *Check* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 35405 | 7-1 | $201.60 | 35416 | 7-8 | 4,416.45 | 35420 | 7-28 | 43.15 |
| *35410 | 7-1 | 4,218.65 | *35418 | 7-11 | 688.70 | 35421 | 7-17 | 4,917.10 |
| *35415 | 7-1 | 4,135.00 | 35419 | 7-14 | 2,414.90 | 35422 | 7-17 | 3,191.75 |

## Subtractions
*(con't)*

*Paper Checks* ** check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 35423 | 7-15 | 1,078.75 | 35429 | 7-21 | 1,774.30 | 35435 | 7-23 | 228.50 |
| 35424 | 7-15 | 2,800.00 | 35430 | 7-21 | 2,498.55 | *35437 | 7-29 | 2,258.10 |
| 35425 | 7-22 | 5,311.20 | 35431 | 7-21 | 6,295.00 | 35438 | 7-28 | 2,961.65 |
| 35426 | 7-24 | 5,667.40 | 35432 | 7-28 | 208.50 | *35440 | 7-29 | 670.20 |
| 35427 | 7-23 | 1,765.60 | 35433 | 7-21 | 70.00 | 35441 | 7-29 | 7,099.40 |
| 35428 | 7-22 | 489.00 | 35434 | 7-22 | 143.50 | | | |

**Paper Checks Paid** **$65,546.95**

## Stop payments

| Number | Check Date | Amount | Issued | Expires |
|---|---|---|---|---|
| 35396 | 6-6-25 | $2,584.15 | 7-2-25 | 1-2-26 |
| 35407 | 6-19-25 | $1,217.60 | 7-2-25 | 1-2-26 |
| 35408 | 6-23-25 | $1,030.52 | 7-2-25 | 1-2-26 |
| 35412 | 6-26-25 | $946.30 | 7-2-25 | 1-2-26 |
| 35414 | 6-26-25 | $2,878.40 | 7-2-25 | 1-2-26 |

*All stop payments expire on date shown, unless you notify us.*

## Fees and charges

*See your Account Analysis statement for details.*



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL ➔** | $ | |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| **TOTAL ➔** | $ | |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

xxxxxxxx6877 - 01961
3342

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**

xxxxxxxx6810

31 T 968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction xxxxxxxx6810
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 6-30-25 | $0.00 |
| 62 Additions | +4,463,954.63 |
| 20 Subtractions | -4,463,954.63 |
| **Ending balance 7-31-25** | **$0.00** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 7-1 | | Adusa Distributi1001099929Isa™00™ ™00™ ™Zz™Adus | $251,102.75 |
| | 7-1 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 26,113.00 |
| | 7-1 | | Sea Salt Llc ACH Paymen | 11,232.00 |
| | 7-1 | | Atlantic Offshorap A-F | 11,165.00 |
| | 7-1 | | Bite Into Maine Cozyharbor | 11,100.00 |
| | 7-1 | 423496 | Wire Deposit Yankee Trader Se 4084 | 2,160.00 |
| | 7-2 | | Dennis Paper ACH Paymen | 54,840.00 |
| | 7-3 | | Osi Restaurant Ap Payment | 269,388.00 |
| | 7-3 | | Key Capture Deposit | 184,354.37 |
| | 7-3 | | Adusa Distributi1001101913Isa™00™ ™00™ ™Zz™Adus | 46,558.50 |
| | 7-3 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 36,537.60 |
| | 7-3 | 463143 | Wire Deposit Harbor Seafood I 1374 | 28,080.00 |
| | 7-7 | 489410 | Wire Deposit Harbor Seafood I 1374 | 67,860.00 |
| | 7-7 | | Dennis Paper ACH Paymen | 11,340.00 |
| | 7-7 | | Atlantic Offshorap A-F 105554648 | 11,100.00 |

xxxxxxxx6810

**Additions**
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 7-7 | | Bite Into Maine Cozyharbor | 6,142.00 |
| | 7-8 | | Adusa Distributi1001104916Isa™00™ ™00™ ™Zz™Adus | 179,913.25 |
| | 7-8 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 5,458.80 |
| | 7-8 | | Bite Into Maine Cozyharbor | 4,446.00 |
| | 7-9 | | Halperns 9 Payment | 75,420.00 |
| | 7-9 | | Bite Into Maine Cozyharbor | 3,996.00 |
| | 7-10 | | Adusa Distributi1001107111Isa™00™ ™00™ ™Zz™Adus | 82,097.75 |
| | 7-10 | | Dennis Paper ACH Paymen | 22,680.00 |
| | 7-10 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 16,027.20 |
| | 7-10 | | Maine Lobster Oucozy Harbo | 6,162.00 |
| | 7-10 | | Maine Lobster Oucozy Harbo | 3,276.00 |
| | 7-10 | | Maine Lobster Oucozy Harbo | 2,340.00 |
| | 7-10 | | Maine Lobster Oucozy Harbo | 1,476.00 |
| | 7-11 | | Key Capture Deposit | 107,372.65 |
| | 7-11 | 558522 | Wire Deposit Harbor Seafood I 1374 | 41,031.00 |
| | 7-11 | | Bite Into Maine Cozyharbor | 2,730.00 |
| | 7-14 | | Arctic Fisheriesap Batch | 114,127.20 |
| | 7-14 | | Dennis Paper ACH Paymen | 33,900.00 |
| | 7-14 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 14,366.40 |
| | 7-15 | | Adusa Distributi1001111106Isa™00™ ™00™ ™Zz™Adus | 154,438.25 |
| | 7-15 | | Wegmans Food Mar1000225313Isa™00™ ™00™ ™Zz™Wegm | 45,500.14 |
| | 7-15 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 8,133.60 |
| | 7-16 | | Bite Into Maine Cozyharbor | 1,343.00 |
| | 7-17 | | Adusa Distributi1001113714Isa™00™ ™00™ ™Zz™Adus | 83,120.00 |
| | 7-17 | | Dennis Paper ACH Paymen | 18,468.00 |
| | 7-17 | | Bite Into Maine Cozyharbor | 5,100.00 |
| | 7-18 | | Key Capture Deposit | 384,462.26 |
| | 7-18 | | Osi Restaurant Ap Payment | 366,165.00 |
| | 7-18 | | Wegmans Food Mar1000227618Isa™00™ ™00™ ™Zz™Wegm | 22,750.07 |
| | 7-18 | 649501 | Wire Deposit Val'S Ocean Paci 7684 | 930.00 |
| | 7-22 | | Hannaford Bros. 1001117314Isa™00™ ™00™ ™Zz™Adus | 264,824.71 |
| | 7-22 | | Bite Into Maine Cozyharbor | 14,168.00 |
| | 7-23 | | Bite Into Maine Cozyharbor | 13,800.00 |
| | 7-24 | 717126 | Wire Deposit Atlanta G&D Food 6226 | 120,000.00 |
| | 7-24 | | Adusa Distributi1001118921Isa™00™ ™00™ ™Zz™Adus | 82,395.44 |
| | 7-24 | | Dennis Paper ACH Paymen | 25,560.00 |
| | 7-24 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 7,158.00 |
| | 7-25 | | Key Capture Deposit | 78,897.75 |
| | 7-28 | | Monarch Trad3603Payments | 358,092.46 |
| | 7-28 | | Fisher King Sea Cash Disb | 84,150.00 |
| | 7-28 | | Dennis Paper ACH Paymen | 31,200.00 |
| | 7-28 | | Performance Busipayment Isa*00* *00* *Zz*Pfg1 | 11,380.80 |



xxxxxxxx6810

## Additions
*(con't)*

| *Deposits* | *Date* | *Serial #* | *Source* | |
|---|---|---|---|---|
| | 7-28 | | Bite Into Maine Cozyharbor | 8,536.18 |
| | 7-29 | | Adusa Distributi1001121107Isa™00™ ™00™ ™Zz™Adus | 118,324.75 |
| | 7-31 | 839543 | Internat Wire Dp Westmorland Fish 8976 | 304,905.00 |
| | 7-31 | | Adusa Distributi1001124110Isa™00™ ™00™ ™Zz™Adus | 62,587.75 |
| | 7-31 | | Dennis Paper ACH Paymen | 41,670.00 |
| | | | **Total additions** | **$4,463,954.63** |

## Subtractions

| *Transfers* | *Date* | *Serial #* | *Destination* | | |
|---|---|---|---|---|---|
| | 7-1 | | Funds Transfer To DDA Account | 199681009759 | $312,872.75 |
| | 7-2 | | Funds Transfer To DDA Account | 199681009759 | 54,840.00 |
| | 7-3 | | Funds Transfer To DDA Account | 199681009759 | 564,918.47 |
| | 7-7 | | Funds Transfer To DDA Account | 199681009759 | 96,442.00 |
| | 7-8 | | Funds Transfer To DDA Account | 199681009759 | 189,818.05 |
| | 7-9 | | Funds Transfer To DDA Account | 199681009759 | 79,416.00 |
| | 7-10 | | Funds Transfer To DDA Account | 199681009759 | 134,058.95 |
| | 7-11 | | Funds Transfer To DDA Account | 199681009759 | 151,133.65 |
| | 7-14 | | Funds Transfer To DDA Account | 199681009759 | 162,393.60 |
| | 7-15 | | Funds Transfer To DDA Account | 199681009759 | 208,071.99 |
| | 7-16 | | Funds Transfer To DDA Account | 199681009759 | 1,343.00 |
| | 7-17 | | Funds Transfer To DDA Account | 199681009759 | 106,688.00 |
| | 7-18 | | Funds Transfer To DDA Account | 199681009759 | 774,307.33 |
| | 7-22 | | Funds Transfer To DDA Account | 199681009759 | 278,992.71 |
| | 7-23 | | Funds Transfer To DDA Account | 199681009759 | 13,800.00 |
| | 7-24 | | Funds Transfer To DDA Account | 199681009759 | 235,113.44 |
| | 7-25 | | Funds Transfer To DDA Account | 199681009759 | 78,897.75 |
| | 7-28 | | Funds Transfer To DDA Account | 199681009759 | 493,359.44 |
| | 7-29 | | Funds Transfer To DDA Account | 199681009759 | 118,324.75 |
| | 7-31 | | Funds Transfer To DDA Account | 199681009759 | 409,162.75 |
| | | | **Total subtractions** | | **$4,463,954.63** |

## Fees and charges

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| TOTAL ➔ | $ |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 9**

xxxxxxxx9759

65 02 T 968 00000 I 00 AO
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
P O BOX 414
PORTLAND ME 04112-0414

*Questions or comments?*
*Call 1-800-821-2829*

**Commercial Transaction Interest** xxxxxxxx9759
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 6-30-25 | $286,838.20 |
| 27 Additions | +5,120,135.19 |
| 274 Subtractions | -3,748,367.36 |
| Interest paid | +3,071.91 |
| Net fees and charges | -2,994.48 |
| **Ending balance 7-31-25** | **$1,658,683.46** |

## Additions

*Deposits*

| *Date* | *Serial #* | *Source* | | |
|---|---|---|---|---|
| 7-1 | | Cozyharbor | Return | $12,000.00 |
| 7-1 | | Cozyharbor | Reversal | 12,000.00 |
| 7-3 | 470072 | Wire Deposit | Cozy Harbor Seaf 8096 | 83,598.09 |
| 7-9 | 533021 | Wire Deposit | Cozy Harbor Seaf 8096 | 526,760.30 |
| 7-10 | 539561 | Wire Deposit | Cozy Harbor Seaf 8096 | 20,750.00 |
| 7-17 | 639389 | Wire Deposit | Adp Client Trust | 1,071.30 |
| 7-21 | | Bill.Com | Acctverify | 0.87 |

*Transfers*

| *Date* | *Serial #* | *Source* | | |
|---|---|---|---|---|
| 7-1 | | Funds Transfer From DDA Account | 199681036810 | $312,872.75 |
| 7-2 | | Funds Transfer From DDA Account | 199681036810 | 54,840.00 |
| 7-3 | | Funds Transfer From DDA Account | 199681036810 | 564,918.47 |
| 7-7 | | Funds Transfer From DDA Account | 199681036810 | 96,442.00 |
| 7-8 | | Funds Transfer From DDA Account | 199681036810 | 189,818.05 |
| 7-9 | | Funds Transfer From DDA Account | 199681036810 | 79,416.00 |
| 7-10 | | Funds Transfer From DDA Account | 199681036810 | 134,058.95 |
| 7-11 | | Funds Transfer From DDA Account | 199681036810 | 151,133.65 |
| 7-14 | | Funds Transfer From DDA Account | 199681036810 | 162,393.60 |
| 7-15 | | Funds Transfer From DDA Account | 199681036810 | 208,071.99 |
| 7-16 | | Funds Transfer From DDA Account | 199681036810 | 1,343.00 |
| 7-17 | | Funds Transfer From DDA Account | 199681036810 | 106,688.00 |
| 7-18 | | Funds Transfer From DDA Account | 199681036810 | 774,307.33 |

xxxxxxxx9759

## Additions
*(con't)*

| *Transfers* Date | Serial # | Source | | |
|---|---|---|---|---|
| 7-22 | | Funds Transfer From DDA Account | 199681036810 | 278,992.71 |
| 7-23 | | Funds Transfer From DDA Account | 199681036810 | 13,800.00 |
| 7-24 | | Funds Transfer From DDA Account | 199681036810 | 235,113.44 |
| 7-25 | | Funds Transfer From DDA Account | 199681036810 | 78,897.75 |
| 7-28 | | Funds Transfer From DDA Account | 199681036810 | 493,359.44 |
| 7-29 | | Funds Transfer From DDA Account | 199681036810 | 118,324.75 |
| 7-31 | | Funds Transfer From DDA Account | 199681036810 | 409,162.75 |
| | | **Total additions** | | **$5,120,135.19** |

## Subtractions

*Paper Checks* ** check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 76306 | 7-1 | $24,983.00 | *76377 | 7-16 | 2,844.02 | 76403 | 7-21 | 181.75 |
| *76309 | 7-1 | 4,879.14 | 76378 | 7-17 | 2,000.00 | 76404 | 7-28 | 1,629.40 |
| 76310 | 7-1 | 238.81 | 76379 | 7-18 | 650.00 | *76406 | 7-22 | 2,795.00 |
| *76316 | 7-1 | 21,060.00 | 76380 | 7-21 | 523.80 | 76407 | 7-24 | 17,550.00 |
| 76317 | 7-1 | 25,082.75 | *76384 | 7-22 | 27,540.00 | 76408 | 7-24 | 837.26 |
| *76324 | 7-1 | 127.31 | 76385 | 7-21 | 265.86 | *76410 | 7-24 | 280.00 |
| *76334 | 7-1 | 8,543.75 | 76386 | 7-21 | 1,201.20 | 76411 | 7-25 | 2,350.00 |
| 76335 | 7-1 | 21,380.00 | 76387 | 7-18 | 3,499.06 | 76412 | 7-28 | 1,313.66 |
| *76337 | 7-1 | 3,162.20 | 76388 | 7-22 | 3,750.00 | 76413 | 7-29 | 4,122.13 |
| *76344 | 7-1 | 542.84 | 76389 | 7-23 | 180.90 | 76414 | 7-31 | 3,821.50 |
| *76348 | 7-1 | 1,213.71 | 76390 | 7-24 | 1,313.66 | 76415 | 7-29 | 66.64 |
| *76363 | 7-3 | 2,000.00 | 76391 | 7-30 | 58.63 | 76416 | 7-31 | 545.54 |
| 76364 | 7-7 | 2,987.28 | 76392 | 7-28 | 210.29 | *76419 | 7-28 | 1,505.60 |
| *76366 | 7-8 | 2,000.00 | 76393 | 7-23 | 50.00 | *76422 | 7-30 | 200.00 |
| 76367 | 7-10 | 10,530.00 | *76395 | 7-29 | 27.66 | *76424 | 7-31 | 7,204.58 |
| 76368 | 7-14 | 3,527.14 | 76396 | 7-29 | 750.00 | 76425 | 7-29 | 1,156.35 |
| 76369 | 7-14 | 16,408.55 | 76397 | 7-21 | 639.94 | *76427 | 7-30 | 796.62 |
| 76370 | 7-15 | 27,787.00 | 76398 | 7-28 | 136.02 | 76428 | 7-28 | 180.00 |
| 76371 | 7-17 | 1,638.00 | 76399 | 7-28 | 84.00 | 76429 | 7-31 | 34.67 |
| 76372 | 7-16 | 278.86 | 76400 | 7-28 | 1,124.69 | 76430 | 7-31 | 155.55 |
| *76374 | 7-18 | 217.71 | 76401 | 7-28 | 394.00 | 76431 | 7-30 | 12,298.00 |
| 76375 | 7-15 | 11,475.00 | 76402 | 7-23 | 1,100.00 | | | |

**Paper Checks Paid** **$297,431.03**

| *Withdrawals* Date | Serial # | Location | | |
|---|---|---|---|---|
| 7-1 | 416779 | Internal Wire Wd | 9264 | $12,000.00 |
| 7-2 | | Cozyharbor | Return | 12,000.00 |
| 7-3 | | Cozyharbor | Cash Disb | 34,879.27 |
| 7-3 | | Cozyharbor | Payment | 31,229.10 |
| 7-3 | | Cozyharbor | Payment | 20,475.00 |
| 7-3 | | Cozyharbor | Payment | 17,550.00 |
| 7-3 | | Cozyharbor | Cash Disb | 15,210.00 |
| 7-7 | 496365 | Wire Withdrawal | Northern Ocean S 4412 | 51,884.43 |
| 7-7 | | Cozyharbor | Payment | 23,985.00 |
| 7-7 | | Cozyharbor | Payment | 22,522.50 |
| 7-7 | | Cozyharbor | Cash Disb | 17,532.00 |
| 7-7 | | Cozyharbor | Payment | 16,380.00 |

xxxxxxxx9759

**Subtractions**
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 7-7 | | Cozyharbor Cash Disb | | 7,920.00 |
| | 7-8 | 515455 | Wire Withdrawal Adp | 5847 | 52,859.38 |
| | 7-8 | | Cozyharbor Payment | | 32,400.00 |
| | 7-8 | | Cozyharbor Payment | | 19,980.00 |
| | 7-8 | | Cozyharbor Payment | | 16,200.00 |
| | 7-8 | | Cozyharbor Cash Disb | | 16,200.00 |
| | 7-8 | 515453 | Wire Withdrawal Adp | 8675 | 14,882.34 |
| | 7-8 | 515454 | Wire Withdrawal Adp | 5847 | 8,135.09 |
| | 7-8 | 515452 | Wire Withdrawal Adp | 8675 | 3,673.33 |
| | 7-8 | | Cozyharbor Cash Disb | | 3,630.00 |
| | 7-8 | | Cozyharbor Cash Disb | | 2,451.10 |
| | 7-8 | 515295 | Wire Withdrawal Adp | 5847 | 2,426.29 |
| | 7-8 | 515294 | Wire Withdrawal Adp | 8675 | 1,071.30 |
| | 7-9 | | Cozyharbor Cash Disb | | 16,170.00 |
| | 7-9 | | Cozyharbor Cash Disb | | 3,550.00 |
| | 7-9 | | Cozyharbor Cash Disb | | 3,077.00 |
| | 7-9 | | Cozyharbor Cash Disb | | 2,822.77 |
| | 7-9 | | Cozyharbor Cash Disb | | 2,650.50 |
| | 7-10 | | Cozyharbor Payment | | 26,037.00 |
| | 7-10 | | Cozyharbor Payment | | 19,732.50 |
| | 7-10 | | Cozyharbor Payment | | 12,825.00 |
| | 7-10 | | Cozyharbor Cash Disb | | 10,260.00 |
| | 7-10 | 539442 | Wire Withdrawal Eastern Fisherie 2350 | | 7,800.00 |
| | 7-10 | | Cozyharbor Cash Disb | | 3,825.00 |
| | 7-11 | | Cozyharbor Payment | | 33,324.30 |
| | 7-11 | 558171 | Wire Withdrawal Eastern Fisherie 2350 | | 7,800.00 |
| | 7-11 | | True Commerce, Ipayment | | 229.17 |
| | 7-14 | | Cozyharbor Cash Disb | | 127,530.00 |
| | 7-14 | | Cozyharbor Payment | | 16,650.00 |
| | 7-14 | | Cozyharbor Cash Disb | | 11,970.00 |
| | 7-14 | | Cozyharbor Payment | | 7,672.50 |
| | 7-14 | | Cozyharbor Cash Disb | | 4,094.77 |
| | 7-14 | | Cozyharbor Cash Disb | | 3,765.47 |
| | 7-14 | 583917 | Wire Withdrawal Eastern Fisherie 2350 | | 3,250.00 |
| | 7-14 | | Cozyharbor Cash Disb | | 1,285.00 |
| | 7-14 | | Cozyharbor Cash Disb | | 1,221.63 |
| | 7-15 | 604948 | Wire Withdrawal Adp | 5847 | 62,199.18 |
| | 7-15 | | Cozyharbor Cash Disb | | 56,419.14 |
| | 7-15 | | Cozyharbor Payment | | 18,990.00 |
| | 7-15 | 599085 | Wire Withdrawal Northern Ocean S 4412 | | 18,445.41 |
| | 7-15 | 604868 | Wire Withdrawal Adp | 8675 | 18,208.47 |
| | 7-15 | | Cozyharbor Payment | | 14,670.00 |
| | 7-15 | | Cozyharbor Cash Disb | | 10,980.00 |
| | 7-15 | 604869 | Wire Withdrawal Adp | 5847 | 8,009.68 |
| | 7-15 | 604964 | Wire Withdrawal Adp | 8675 | 3,673.34 |
| | 7-15 | | Cozyharbor Cash Disb | | 3,510.00 |
| | 7-15 | | Cozyharbor Cash Disb | | 3,342.56 |
| | 7-15 | | Cozyharbor Cash Disb | | 3,087.00 |
| | 7-15 | | Cozyharbor Cash Disb | | 1,924.05 |

## Subtractions

*(con't)*

| *Withdrawals* | *Date* | *Serial #* | *Location* | |
|---|---|---|---|---|
| | 7-15 | | Cozyharbor Cash Disb | 577.04 |
| | 7-15 | | Cozyharbor Cash Disb | 372.73 |
| | 7-15 | | Intuit * Qbooks Onl | 275.00 |
| | 7-16 | | Cozyharbor Cash Disb | 69,750.00 |
| | 7-16 | | Cozyharbor Cash Disb | 25,527.70 |
| | 7-16 | | Cozyharbor Payment | 15,705.00 |
| | 7-16 | | Cozyharbor Payment | 14,850.00 |
| | 7-16 | | Cozyharbor Cash Disb | 11,430.00 |
| | 7-16 | | Cozyharbor Cash Disb | 8,118.00 |
| | 7-16 | | Cozyharbor Cash Disb | 4,109.76 |
| | 7-16 | | Cozyharbor Cash Disb | 4,050.00 |
| | 7-17 | | Cozyharbor Payment | 20,250.00 |
| | 7-17 | 631145 | Wire Withdrawal Eastern Fisherie 2350 | 11,700.00 |
| | 7-17 | | Cozyharbor Payment | 10,395.00 |
| | 7-17 | | Cozyharbor Cash Disb | 8,550.00 |
| | 7-17 | 641289 | Wire Withdrawal Eastern Fisherie 2350 | 7,800.00 |
| | 7-17 | | Cozyharbor Cash Disb | 3,973.50 |
| | 7-17 | | Cozyharbor Cash Disb | 1,571.40 |
| | 7-18 | | Cozyharbor Cash Disb | 84,294.00 |
| | 7-18 | | Cozyharbor Cash Disb | 47,430.00 |
| | 7-18 | 654709 | Wire Withdrawal Whaling City Sea 4344 | 15,000.00 |
| | 7-18 | | Cozyharbor Cash Disb | 8,219.52 |
| | 7-18 | 648548 | Wire Withdrawal Pack Edge, Inc. 6433 | 3,893.12 |
| | 7-18 | | Cozyharbor Cash Disb | 1,217.68 |
| | 7-18 | | Cozyharbor Payment | 675.00 |
| | 7-21 | | Cozyharbor Cash Disb | 155,394.00 |
| | 7-21 | | Cozyharbor Cash Disb | 46,912.36 |
| | 7-21 | | Cozyharbor Payment | 18,630.00 |
| | 7-21 | | Cozyharbor Cash Disb | 6,768.14 |
| | 7-21 | | Cozyharbor Cash Disb | 6,462.95 |
| | 7-21 | | Cozyharbor Payment | 4,680.00 |
| | 7-21 | 667900 | Wire Withdrawal Pack Edge, Inc. 6433 | 3,676.42 |
| | 7-21 | 667901 | Wire Withdrawal Eastern Fisherie 2350 | 3,250.00 |
| | 7-21 | | Cozyharbor Cash Disb | 1,293.00 |
| | 7-21 | | Bill.Com Acctverify | 0.87 |
| | 7-22 | 690336 | Wire Withdrawal Adp 5847 | 61,864.45 |
| | 7-22 | | Cozyharbor Payment | 18,450.00 |
| | 7-22 | 690338 | Wire Withdrawal Adp 8675 | 18,183.00 |
| | 7-22 | | Cozyharbor Payment | 13,140.00 |
| | 7-22 | | Cozyharbor Cash Disb | 11,160.00 |
| | 7-22 | 690178 | Wire Withdrawal Adp 5847 | 7,794.07 |
| | 7-22 | | Cozyharbor Cash Disb | 5,400.00 |
| | 7-22 | 690276 | Wire Withdrawal Adp 8675 | 3,673.35 |
| | 7-22 | | Cozyharbor Cash Disb | 2,497.50 |
| | 7-22 | 690337 | Wire Withdrawal Pack Edge, Inc. 6433 | 1,266.40 |
| | 7-23 | | Cozyharbor Cash Disb | 98,662.50 |
| | 7-23 | | Cozyharbor Payment | 14,130.00 |
| | 7-23 | | Cozyharbor Cash Disb | 12,600.00 |
| | 7-23 | | Cozyharbor Payment | 10,800.00 |

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | | Amount |
|---|---|---|---|---|---|
| | 7-23 | | Cozyharbor | Cash Disb | 5,400.00 |
| | 7-23 | 697689 | Wire Withdrawal | Pack Edge, Inc. 6433 | 4,999.32 |
| | 7-23 | | Cozyharbor | Cash Disb | 2,041.61 |
| | 7-23 | | Cozyharbor | Cash Disb | 840.90 |
| | 7-24 | | Cozyharbor | Cash Disb | 24,300.00 |
| | 7-24 | 712812 | Wire Withdrawal | Eastern Fisherie 2350 | 12,025.00 |
| | 7-24 | | Cozyharbor | Payment | 8,100.00 |
| | 7-24 | | Cozyharbor | Cash Disb | 4,725.00 |
| | 7-24 | | Cozyharbor | Cash Disb | 4,320.00 |
| | 7-24 | | Cozyharbor | Payment | 2,700.00 |
| | 7-24 | 715640 | Wire Withdrawal | Pack Edge, Inc. 6433 | 2,623.40 |
| | 7-24 | | Cozyharbor | Cash Disb | 2,496.00 |
| | 7-25 | | Cozyharbor | Cash Disb | 155,547.00 |
| | 7-25 | | Cozyharbor | Cash Disb | 30,118.00 |
| | 7-25 | | Cozyharbor | Corp Pay | 17,500.00 |
| | 7-25 | | Cozyharbor | Payment | 14,670.00 |
| | 7-25 | | Cozyharbor | Cash Disb | 14,580.00 |
| | 7-25 | 730927 | Wire Withdrawal | Pack Edge, Inc. 6433 | 10,403.59 |
| | 7-25 | | Cozyharbor | Payment | 7,110.00 |
| | 7-25 | 727873 | Wire Withdrawal | Eastern Fisherie 2350 | 6,500.00 |
| | 7-25 | 736057 | Wire Withdrawal | Eastern Fisherie 2350 | 3,250.00 |
| | 7-25 | | Cozyharbor | Cash Disb | 1,987.80 |
| | 7-25 | 732807 | Wire Withdrawal | Pack Edge, Inc. 6433 | 1,571.40 |
| | 7-25 | | Cozyharbor | Cash Disb | 699.14 |
| | 7-25 | | Cozyharbor | Cash Disb | 210.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 89,190.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 40,095.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 24,907.50 |
| | 7-28 | | Cozyharbor | Payment | 19,957.50 |
| | 7-28 | | Cozyharbor | Cash Disb | 14,200.00 |
| | 7-28 | 749433 | Wire Withdrawal | Eastern Fisherie 2350 | 6,500.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 5,600.00 |
| | 7-28 | | Cozyharbor | Payment | 5,400.00 |
| | 7-28 | 755176 | Wire Withdrawal | Pack Edge, Inc. 6433 | 4,822.84 |
| | 7-28 | | Cozyharbor | Cash Disb | 2,910.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 1,976.95 |
| | 7-28 | | Cozyharbor | Cash Disb | 1,525.92 |
| | 7-28 | | Cozyharbor | Cash Disb | 509.00 |
| | 7-28 | | Cozyharbor | Cash Disb | 290.00 |
| | 7-29 | 775426 | Wire Withdrawal | Adp 5847 | 61,857.81 |
| | 7-29 | | Cozyharbor | Cash Disb | 34,020.00 |
| | 7-29 | | Cozyharbor | Payment | 23,805.00 |
| | 7-29 | | Cozyharbor | Payment | 21,600.00 |
| | 7-29 | 767846 | Wire Withdrawal | Eastern Fisherie 2350 | 19,500.00 |
| | 7-29 | 775507 | Wire Withdrawal | Adp 8675 | 18,235.69 |
| | 7-29 | | Cozyharbor | Cash Disb | 16,200.00 |
| | 7-29 | 775369 | Wire Withdrawal | Adp 5847 | 8,043.10 |
| | 7-29 | 775504 | Wire Withdrawal | Pack Edge, Inc. 6433 | 3,859.80 |
| | 7-29 | 775368 | Wire Withdrawal | Adp 8675 | 3,673.32 |

## Subtractions

*(con't)*

*Withdrawals*

| Date | Serial # | Location | |
|---|---|---|---|
| 7-29 | | Cozyharbor Cash Disb | 1,420.00 |
| 7-29 | | Cozyharbor Cash Disb | 1,282.00 |
| 7-29 | | Cozyharbor Cash Disb | 55.00 |
| 7-29 | | Bill.Com Llc Billing Bill.Com 02B4Fqotixbu | 220.00 |
| 7-30 | | Cozyharbor Cash Disb | 144,790.20 |
| 7-30 | 785971 | Wire Withdrawal Eastern Fisherie 2350 | 58,500.00 |
| 7-30 | | Cozyharbor Cash Disb | 19,296.00 |
| 7-30 | | Cozyharbor Cash Disb | 6,750.00 |
| 7-30 | | Cozyharbor Payment | 3,870.00 |
| 7-30 | | Cozyharbor Cash Disb | 1,830.66 |
| 7-30 | | Cozyharbor Payment | 1,687.50 |
| 7-30 | | Cozyharbor Cash Disb | 1,182.00 |
| 7-30 | | Cozyharbor Cash Disb | 1,000.00 |
| 7-30 | | Cozyharbor Cash Disb | 641.00 |
| 7-30 | | Cozyharbor Cash Disb | 55.00 |
| 7-31 | 811849 | Wire Withdrawal Eastern Fisherie 2350 | 65,000.00 |
| 7-31 | | Cozyharbor Payment | 12,645.00 |
| 7-31 | | Cozyharbor Payment | 8,640.00 |
| 7-31 | | Cozyharbor Cash Disb | 6,450.00 |
| 7-31 | | Cozyharbor Cash Disb | 393.78 |
| 7-31 | | Cozyharbor Cash Disb | 22.80 |
| 7-31 | | Ffe Transportati9309050000 | 589.60 |

*Transfers*

| Date | Serial # | Destination | |
|---|---|---|---|
| 7-1 | | Commercial Loan Payment | $28,820.32 |
| 7-1 | | Commercial Loan Payment | 1,853.38 |
| 7-2 | | Funds Transfer To DDA Account 199681036828 | 92,678.70 |
| 7-3 | | Trf To DDA 0000199681036877 1961 | 4,517.25 |
| 7-3 | | Trf To DDA 0000199681036885 1961 | 4,500.00 |
| 7-3 | | Trf To DDA 0000199681036885 1961 | 4,482.50 |
| 7-7 | | Trf To DDA 0000199681036885 1961 | 3,230.00 |
| 7-10 | | Trf To DDA 0000199681036877 1961 | 11,255.60 |
| 7-10 | | Funds Transfer To DDA Account 199681036828 | 1,071.30 |
| 7-11 | | Trf To DDA 0000199681036885 1961 | 22,090.81 |
| 7-11 | | Trf To DDA 0000199681036877 1961 | 2,800.00 |
| 7-11 | | Funds Transfer To DDA Account 199681036828 | 2,069.09 |
| 7-14 | | Trf To DDA 0000199681036885 1961 | 2,890.00 |
| 7-17 | | Trf To DDA 0000199681036877 1961 | 17,506.05 |
| 7-17 | | Funds Transfer To DDA Account 199681036828 | 4,330.84 |
| 7-18 | | Trf To DDA 0000199681036885 1961 | 26,880.32 |
| 7-18 | | Trf To DDA 0000199681036877 1961 | 6,945.50 |
| 7-18 | | Trf To DDA 0000199681036877 1961 | 6,295.00 |
| 7-18 | | Trf To DDA 0000199681036885 1961 | 2,040.00 |
| 7-22 | | Trf To DDA 0000199681036836 1961 | 17,239.04 |
| 7-23 | | Trf To DDA 0000199681036836 1961 | 21,319.50 |
| 7-24 | | Funds Transfer To DDA Account 199681036828 | 3,985.32 |
| 7-25 | | Trf To DDA 0000199681036885 1961 | 30,727.24 |
| 7-25 | | Trf To DDA 0000199681036877 1961 | 28,273.90 |



## Subtractions

*(con't)*

| *Transfers* | *Date* | *Serial #* | *Destination* | | | |
|---|---|---|---|---|---|---|
| | 7-28 | | Trf To | DDA 0000199681036885 | 1961 | 2,820.00 |
| | 7-31 | | Trf To | DDA 0000199681036885 | 1961 | 49,797.56 |
| | 7-31 | | Trf To | DDA 0000199681036877 | 1961 | 27,961.13 |
| | 7-31 | | Funds Transfer To DDA Account | 199681036828 | | 3,936.82 |
| | | | **Total subtractions** | | | **$3,748,367.36** |

## Stop payments

| *Number* | *Check Date* | *Amount* | *Issued* | *Expires* |
|---|---|---|---|---|
| 76331 | 6-26-25 | $18,000.00 | 6-30-25 | 12-30-25 |
| 76352 | 6-30-25 | $5,097.50 | 6-30-25 | 12-30-25 |
| 76243 | 6-13-25 | $260.00 | 7-2-25 | 1-2-26 |
| 76252 | 6-13-25 | $3,797.00 | 7-2-25 | 1-2-26 |
| 76264 | 6-13-25 | $1,148.00 | 7-2-25 | 1-2-26 |
| 76273 | 6-13-25 | $1,735.75 | 7-2-25 | 1-2-26 |
| 76289 | 6-20-25 | $2,918.65 | 7-2-25 | 1-2-26 |
| 76292 | 6-20-25 | $764.88 | 7-2-25 | 1-2-26 |
| 76293 | 6-23-25 | $196.57 | 7-2-25 | 1-2-26 |
| 76294 | 6-23-25 | $405.55 | 7-2-25 | 1-2-26 |
| 76297 | 6-23-25 | $116.24 | 7-2-25 | 1-2-26 |
| 76298 | 6-23-25 | $455.80 | 7-2-25 | 1-2-26 |
| 76302 | 6-23-25 | $304.87 | 7-2-25 | 1-2-26 |
| 76308 | 6-24-25 | $228.50 | 7-2-25 | 1-2-26 |
| 76312 | 6-24-25 | $674.70 | 7-2-25 | 1-2-26 |
| 76314 | 6-24-25 | $5,814.75 | 7-2-25 | 1-2-26 |
| 76318 | 6-24-25 | $7,631.52 | 7-2-25 | 1-2-26 |
| 76323 | 6-24-25 | $480.00 | 7-2-25 | 1-2-26 |
| 76325 | 6-24-25 | $1,034.30 | 7-2-25 | 1-2-26 |
| 76327 | 6-25-25 | $719.17 | 7-2-25 | 1-2-26 |
| 76330 | 6-26-25 | $5,670.00 | 7-2-25 | 1-2-26 |
| 76332 | 6-26-25 | $7,073.98 | 7-2-25 | 1-2-26 |
| 76333 | 6-26-25 | $2,475.00 | 7-2-25 | 1-2-26 |
| 76336 | 6-26-25 | $1,760.00 | 7-2-25 | 1-2-26 |
| 76340 | 6-26-25 | $598.41 | 7-2-25 | 1-2-26 |
| 76342 | 6-26-25 | $352.37 | 7-2-25 | 1-2-26 |
| 76343 | 6-26-25 | $7,663.50 | 7-2-25 | 1-2-26 |
| 76345 | 6-26-25 | $267.18 | 7-2-25 | 1-2-26 |
| 76346 | 6-26-25 | $3,821.50 | 7-2-25 | 1-2-26 |
| 76347 | 6-26-25 | $289.00 | 7-2-25 | 1-2-26 |
| 76350 | 6-26-25 | $278.86 | 7-2-25 | 1-2-26 |
| 76353 | 6-26-25 | $414.00 | 7-2-25 | 1-2-26 |
| 76354 | 6-26-25 | $127.31 | 7-2-25 | 1-2-26 |
| 76357 | 6-26-25 | $695.00 | 7-2-25 | 1-2-26 |
| 76361 | 6-30-25 | $2,626.40 | 7-2-25 | 1-2-26 |
| 76382 | 7-17-25 | $1,201.20 | 7-18-25 | 1-18-26 |

*All stop payments expire on date shown, unless you notify us.*

xxxxxxxx9759

## Interest earned

| | |
|---|---:|
| Annual percentage yield (APY) earned | 2.74% |
| Number of days this statement period | 31 |
| Interest paid 7-31-25 | $3,071.91 |
| Interest earned this statement period | $3,071.90 |
| Interest paid year-to-date | $10,162.60 |

## Fees and charges

| *Date* | | *Quantity* | *Unit Charge* | |
|---|---|---:|---:|---:|
| 7-9-25 | Jun Analysis Service Chg | 1 | 2994.48 | -$2,994.48 |
| | **Fees and charges assessed this period** | | | **-$2,994.48** |

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➔** | $ |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| **TOTAL ➔** | $ |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

xxxxxxxx9759 - 01961
3148

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 3**

xxxxxxxx6828

31 T 968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

**Commercial Transaction** xxxxxxxx6828
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 6-30-25 | $0.00 |
| 6 Additions | +108,072.07 |
| 15 Subtractions | -108,072.07 |
| **Ending balance 7-31-25** | **$0.00** |

## Additions

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 7-2 | | Funds Transfer From DDA Account | 199681009759 | $92,678.70 |
| | 7-10 | | Funds Transfer From DDA Account | 199681009759 | 1,071.30 |
| | 7-11 | | Funds Transfer From DDA Account | 199681009759 | 2,069.09 |
| | 7-17 | | Funds Transfer From DDA Account | 199681009759 | 4,330.84 |
| | 7-24 | | Funds Transfer From DDA Account | 199681009759 | 3,985.32 |
| | 7-31 | | Funds Transfer From DDA Account | 199681009759 | 3,936.82 |
| | | | **Total additions** | | **$108,072.07** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 7-2 | | Adp Wage Pay Wage Pay | $60,189.20 |
| | 7-2 | | Adp Tax Adp Tax | 17,056.41 |
| | 7-2 | | Adp Wage Pay Wage Pay | 7,962.20 |
| | 7-2 | | Adp Tax Adp Tax | 3,673.32 |
| | 7-2 | | Adp Wage Pay Wage Pay | 2,518.45 |
| | 7-2 | | Adp Tax Adp Tax | 1,129.12 |

## Subtractions
*(con't)*

| *Withdrawals* | *Date* | *Serial #* | *Location* | |
|---|---|---|---|---|
| | 7-2 | | Adp Wage Garn Wage Garn | 150.00 |
| | 7-10 | | Adp Tax Adp Tax | 1,071.30 |
| | 7-11 | | Adp Payroll Feesadp Fees | 2,069.09 |
| | 7-17 | | Adp Wage Pay Wage Pay | 2,959.79 |
| | 7-17 | | Adp Tax Adp Tax | 1,371.05 |
| | 7-24 | | Adp Wage Pay Wage Pay | 2,744.33 |
| | 7-24 | | Adp Tax Adp Tax | 1,240.99 |
| | 7-31 | | Adp Wage Pay Wage Pay | 2,754.18 |
| | 7-31 | | Adp Tax Adp Tax | 1,182.64 |
| | | | **Total subtractions** | **$108,072.07** |

## Fees and charges

*See your Account Analysis statement for details.*



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➔** | $ |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| **TOTAL ➔** | $ |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

xxxxxxxx6828 - 01961
3340

Santander

**Statement Period 07/01/25 TO 07/31/25**
**Primary Account #: xxxxxxx8096**

If you have questions about your statement, contact the Business Customer Service Team at 1-877-768-1145.Hearing- and speech-impaired customers may use 7-1-1. www.santanderbank.com

0000
7 7 31

**DEBOR IN POSSESSION**
**COZY HARBOR SEAFOOD INC**
**PO BOX 389**
**PORTLAND ME 04112**

**COMMERCIAL CASH MANAGEMENT CHECKING** **Statement Period 07/01/25 - 07/31/25**

**COZY HARBOR SEAFOOD INC** **Account # xxxxxx8096**

Your account is currently at a zero balance. If your account remains at a zero balance for two entire statement periods with no activity, your account may be closed. Please deposit funds into this account quickly to prevent it from closing. If this account is not meeting your needs, it would be our pleasure to discuss other options with you. Note: this message does not apply to Zero Balance Accounts and/or Controlled Disbursement Accounts.

## Balances

| | | | |
|---|---|---|---|
| Beginning Balance | $83,598.09 | Ending Balance | $0.00 |
| Deposits/Credits | +$547,883.03 | Average Daily Balance | $5,369.38 |
| Withdrawals/Debits | -$631,481.12 | | |

## Account Activity

| Date | Description | Credits | Debits | Balance |
|---|---|---|---|---|
| 07-01 | **Beginning Balance** | | | $83,598.09 |
| 07-03 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $83,598.09 | $0.00 |
| 07-09 | MONARCH TRAD3603 PAYMENTS REF*1054666 1054706 | $526,760.30 | | $526,760.30 |
| 07-09 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $526,760.30 | $0.00 |
| 07-10 | MONARCH TRAD3603 PAYMENTS | $20,750.00 | | $20,750.00 |
| 07-10 | WIRE TRANSFER OUTGOI NG DOMESTIC - TREASU RY LINK | | $20,750.00 | $0.00 |
| 07-14 | FEES FOR ACCOUNT ANALYSIS 06/30/25 | | $372.73 | -$372.73 |
| 07-16 | COZYHARBOR CASH DISB | $372.73 | | $0.00 |
| 07-31 | **Ending Balance** | | | $0.00 |

**Please contact us immediately if you think your statement contains any errors or you need additional information about a transaction on your statement. We must hear from you no later than 30 days after we sent you the FIRST statement on which the error appeared. This time period may be shorter for certain transaction types. Please review your Business Deposit Account Agreement for applicable terms and conditions.**

EQUAL HOUSING LENDER

Santander Bank, N.A. is a Member FDIC and a wholly owned subsidiary of Banco Santander, S.A. ©2018 Santander Bank, N.A. All rights reserved. Santander, Santander Bank, and the Flame Logo are trademarks of Banco Santander, S.A. or its subsidiaries in the United States or other countries. All other trademarks are the property of their respective owners.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 2**

xxxxxxxx6836

31 T 968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*

**KeyNotes**

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

**Commercial Transaction** xxxxxxxx6836
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 6-30-25 | $0.00 |
| 2 Additions | +38,558.54 |
| 1 Subtraction | -17,239.04 |
| **Ending balance 7-31-25** | **$21,319.50** |

**Additions**

| *Transfers* | *Date* | *Serial #* | *Source* | | | |
|---|---|---|---|---|---|---|
| | 7-22 | | Trf Fr | DDA 0000199681009759 | 1961 | $17,239.04 |
| | 7-23 | | Trf Fr | DDA 0000199681009759 | 1961 | 21,319.50 |
| | | | **Total additions** | | | **$38,558.54** |

**Subtractions**

| *Withdrawals* | *Date* | *Serial #* | *Location* | |
|---|---|---|---|---|
| | 7-28 | | Anthem Blue I06Ocorp Pymt | $17,239.04 |
| | | | **Total subtractions** | **$17,239.04** |

**Fees and charges** *See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV - Transfer to Savings Account
XFER FROM SAV - Transfer from Savings Account
XFER TO CKG - Transfer to Checking Account
XFER FROM CKG - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

CREDIT INFORMATION: If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL ➔** | $ | |

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| **TOTAL ➔** | $ | |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

xxxxxxxx6836 - 01961
3341



Camden
NATIONAL BANK

PO Box 310, Camden, ME 04843

**Contact Us**
For You 24/7: 800-860-8821
CamdenNational.bank

Page: **1 of 2**
Statement Date: **07/31/25**
Primary Account: **xxxx2631**

Cozy Harbor Seafood, Inc.
PPP Account
PO Box 389
Portland, ME 04112-0389

**Summary of Accounts**

| Account Number | Type of Account | Current Balance |
|---|---|---|
| xxxx2631 | Commercial Checking | $214.92 |

Turn spare change into *savings* with Round Up

Member FDIC

Turn everyday purchases into effortless savings—or support for a cause you care about. Enroll your debit card today in digital banking!

Member FDIC





Cozy Harbor Seafood, Inc.
PPP Account
PO Box 389
Portland, ME 04112-0389

Statement Date: 07/31/25
Primary Account: xxxx2631

**Commercial Checking** **Account: 16212631**

Account Title: Cozy Harbor Seafood, Inc.
PPP Account

| Commercial Checking | | Acct. Enclosures | 0 |
|---|---|---|---|
| Account Number | 16212631 | Statement Dates | 7/01/25 thru 7/31/25 |
| Balance Last Statement | $305.87 | Days in the statement period | 31 |
| Deposits/Credits | $.00 | Average Ledger Bal. | $241.32 |
| 1 Checks/Debits | $90.95 | Average Collected Bal. | $241.32 |
| Service Fee | $.00 | | |
| Interest Paid | $.00 | | |
| Balance This Statement | $214.92 | | |

**Summary of Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 7/10 | Account Analysis Charge | 90.95 |

**Transaction Activity**

| Date | Description | Withdrawal(-) | Deposit(+) | Balance |
|---|---|---|---|---|
| 7/10 | Account Analysis Charge | 90.95- | | 214.92 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
Contact us as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt.
Call us at: (800) 860-8821
Or
Write to: Camden National Bank
ATTN: Deposit and Payment Services
245 Commercial Street
Rockport, ME 04856

We must hear from you no later than 60 days after we send you the *first* statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

KeyBank

**Check #: 76306, Amount: $24983.00, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76306
06/24/2025

PAY TO THE ORDER OF F/V Max & Emma $**24,983.00

Twenty-four thousand nine hundred eighty-three and 00/100 DOLLARS

F/V Max & Emma
114 MacArthur Drive
New Bedford, MA 02740 USA

VOID AFTER 90 DAYS

MEMO

AUTHORIZED SIGNATURE

⑈076306⑈ [redacted] 9759⑈

FOR DEPOSIT ONLY

>>211370859<<
7/1/2025
09:30:37
BCSB\W322780
TMID 223771822534232

**Check #: 76309, Amount: $4879.14, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76309
06/24/2025

PAY TO THE ORDER OF Ion Networking $**4,879.14

Four thousand eight hundred seventy-nine and 14/100 DOLLARS

Ion Networking
1 Perry Hawkes Rd
Windham, ME 04062
United States

VOID AFTER 90 DAYS

MEMO

AUTHORIZED SIGNATURE

⑈076309⑈ [redacted] 9759⑈

FOR DEPOSIT ONLY
Norway Savings Bank

Br=6-BusDt=06/30/25-TranDt=06/30/25-ItemNum=310140578993
TrID=602 RtNum=>211274515<

**Check #: 76310, Amount: $238.81, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112

310264

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76310
06/24/2025

PAY TO THE ORDER OF Maine Hardware $**238.81

Two hundred thirty-eight and 81/100 DOLLARS

Maine Hardware
274 Saint John Street
Portland, ME 04102
United States

VOID AFTER 90 DAYS

MEMO

AUTHORIZED SIGNATURE

⑈076310⑈ [redacted] 9759⑈

>211274382< 20250701
Bangor Savings Bank

>211274382> 07/01/25 #5504 SLO#10

**Check #: 76316, Amount: $21060.00, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76316
06/24/2025

PAY TO THE ORDER OF C.B.S. Lobster & Bait, Inc $**21,060.00

Twenty-one thousand sixty and 00/100 DOLLARS

C.B.S. Lobster & Bait, Inc
52 Union Wharf
Portland, ME 04101
United States

VOID AFTER 90 DAYS

MEMO

AUTHORIZED SIGNATURE

⑈076316⑈ [redacted] 9759⑈

>011201458< 20250701
Camden National Bank

For Deposit Only
CBS Lobster, Inc.

<011201458> 42004-15-07/01/25

**Check #: 76317, Amount: $25082.75, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76317
06/24/2025

PAY TO THE ORDER OF Whaling City Seafood Display Auction $**25,082.75

Twenty-five thousand eighty-two and 75/100 DOLLARS

Whaling City Seafood Display Auction
62 Hassey Street
New Bedford, MA 02740
United States

VOID AFTER 90 DAYS

MEMO

AUTHORIZED SIGNATURE

⑈076317⑈ [redacted] 9759⑈

For Deposit Only BayCoast Bank

For Deposit Only at BayCoast Bank

KeyBank

**Check #: 76324, Amount: $127.31, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 — KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 — 76324 — 06/24/2025

PAY TO THE ORDER OF US Cellular $**127.31

One hundred twenty-seven and 31/100 DOLLARS

US Cellular DEPT. 0205 PALATINE, IL 60055-0205 United States

VOID AFTER 90 DAYS

Back: 042011 011 070125 1198 BNYMELLON 449551266 CHI CRED TO PAYEE 037-9330/0205 ABS END GUAR 070125 522809 011 040

**Check #: 76334, Amount: $8543.75, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 — KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 — 76334 — 06/26/2025

M. Eaton JUN 30 2025

PAY TO THE ORDER OF Galway Transport Inc $**8,543.75

Eight thousand five hundred forty-three and 75/100 DOLLARS

Galway Transport Inc P.O Box 419 Kennebunk, ME 04112 - 0389 United States

VOID AFTER 90 DAYS

Back: ENDORSE HERE X PAY TO THE ORDER OF KENNEBUNK SAVINGS BANK FOR DEPOSIT ONLY GALWAY BAY TRANSPORT

**Check #: 76335, Amount: $21380.00, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 — KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 — 76335 — 06/26/2025

PAY TO THE ORDER OF F/V Max & Emma $**21,380.00

Twenty-one thousand three hundred eighty and 00/100 DOLLARS

F/V Max & Emma 114 MacArthur Drive New Bedford, MA 02740 USA

VOID AFTER 90 DAYS

Back: >>211370859<< 7/1/2025 09:30:36 BCSB\W322780 TMID 223771822534232 — FOR DEPOSIT ONLY

**Check #: 76337, Amount: $3162.20, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 — KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 — 76337 — 06/26/2025

PAY TO THE ORDER OF Messer LLC $**3,162.20

Three thousand one hundred sixty-two and 20/100 DOLLARS

Messer LLC P.O Box 731114 Dallas, TX 75373-1114 United States

VOID AFTER 90 DAYS

Back: JPMORGANCHASE BK NA CR TO NMD 070125 >074909962< PAYEE ALL 00000463 0731114 RTS RSVD 000076809_0012 0000000304672653

**Check #: 76344, Amount: $542.84, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 — KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 — 76344 — 06/26/2025

PAY TO THE ORDER OF Chep USA $**542.84

Five hundred forty-two and 84/100 DOLLARS

Chep USA 15226 Collections Center Dr Chicago, IL 60693 United States

VOID AFTER 90 DAYS

Back: >111000025< CR PAYEE ACCT LACK END GTD BANK OF AMERICA

KeyBank

**Check #: 76348, Amount: $1213.71, Date: 07/01/2025**

COZY HARBOR SEAFOOD, INC.
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101

76348

06/26/2025

PAY TO THE ORDER OF Mutual Of Omaha $**1,213.71

One thousand two hundred thirteen and 71/100 DOLLARS

Mutual Of Omaha
Payment Processing Center
P.O. Box 2147
Omaha, NE 68103-2147
United States

VOID AFTER 90 DAYS

MEMO

**Check #: 76363, Amount: $2000.00, Date: 07/03/2025**

COZY HARBOR SEAFOOD, INC.
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101

76363

07/03/2025

PAY TO THE ORDER OF Petty Cash - POST $**2,000.00

Two thousand and 00/100 DOLLARS

Petty Cash - POST
Petty Cash

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

**Check #: 76364, Amount: $2987.28, Date: 07/07/2025**

COZY HARBOR SEAFOOD, INC.
P.O. BOX 389
PORTLAND, ME 04112

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101

76364

07/03/2025

PAY TO THE ORDER OF Packedge - POST $**2,987.28

Two thousand nine hundred eighty-seven and 28/100 DOLLARS

Packedge - POST
Packedge
955 Portland Rd
Saco, ME 04072-9675
United States

VOID AFTER 90 DAYS

MEMO

Br=10-BusDt=07/03/25-TranDt=07/03/25-ItemNum=310164235785

**Check #: 76366, Amount: $2000.00, Date: 07/08/2025**

COZY HARBOR SEAFOOD, INC.
P.O. BOX 389
PORTLAND, ME 04112
Debtor in Possession 25-20162

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101

76366

07/08/2025

PAY TO THE ORDER OF Petty Cash - POST $**2,000.00

Two thousand and 00/100 DOLLARS

Petty Cash - POST
Petty Cash

VOID AFTER 90 DAYS

MEMO Verbal approval JSN

**Check #: 76367, Amount: $10530.00, Date: 07/10/2025**

COZY HARBOR SEAFOOD, INC.
P.O. BOX 389
PORTLAND, ME 04112
Debtor in Possession Case 25-20162

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101

76367

07/09/2025

PAY TO THE ORDER OF Sea Salt LLC - POST $**10,530.00

Ten thousand five hundred thirty and 00/100 DOLLARS

Sea Salt LLC - POST
Sea Salt LLC
660 Main Street
Saco, ME 04072 United States

VOID AFTER 90 DAYS

MEMO

KeyBank

**Check #: 76368, Amount: $3527.14, Date: 07/14/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76368
Debtor-in-Possession, Case 25-20162
07/09/2025
PAY TO THE ORDER OF Atlantic Coast Seafood, Inc - POST $**3,527.14
Three thousand five hundred twenty-seven and 14/100 DOLLARS
Atlantic Coast Seafood, Inc - POST
Atlantic Coast Seafood, Inc
42-44 Boston Fish Pier
Boston, MA 02210
VOID AFTER 90 DAYS
MEMO AUTHORIZED SIGNATURE

**Check #: 76369, Amount: $16408.55, Date: 07/14/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76369
Debtor-in-Possession, Case 25-20160
07/10/2025
PAY TO THE ORDER OF Memic $ **16,408.55
Sixteen thousand four hundred eight and 55/100 DOLLARS
Maine Employers Mutual Insurance
P.O. Box 6900
Lewiston, ME 04243-6900
United States
VOID AFTER 90 DAYS
MEMO AUTHORIZED SIGNATURE

Credit To The Account Of Within Named Payee
Prior Endorsement Guaranteed 071425 TD BANK
Lewiston LBX Client 7 BatNum 142 902416-020

**Check #: 76370, Amount: $27787.00, Date: 07/15/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76370
Debtor-in-Possession, Case 25-20160
07/10/2025
PAY TO THE ORDER OF Acadia Insurance $**27,787.00
Twenty-seven thousand seven hundred eighty-seven and 00/100 DOLLARS
Acadia Insurance Company
P.O Box 639804
Cincinatti, OH United States
VOID AFTER 90 DAYS
MEMO AUTHORIZED SIGNATURE

ENDORSEMENT GUARANTEED
Fifth Third Bank NA >042000314<

**Check #: 76375, Amount: $11475.00, Date: 07/15/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76375
Debtor-in-Possession, Case 25-20160
07/14/2025
PAY TO THE ORDER OF Sea Salt LLC - POST $**11,475.00
Eleven thousand four hundred seventy-five and 00/100 DOLLARS
Sea Salt LLC - POST
Sea Salt LLC
660 Main Street
Saco, ME 04072 United States
VOID AFTER 90 DAYS
MEMO AUTHORIZED SIGNATURE

For Deposit Only
Sea Salt LLC
7/14/2025

**Check #: 76372, Amount: $278.86, Date: 07/16/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76372
DEBTOR-IN-POSSESSION Case 25-20160
61076-1000 (7)
07/11/2025
PAY TO THE ORDER OF Northeast Delta Dental $**278.86
Two hundred seventy-eight and 86/100 DOLLARS
Northeast Delta Dental
P.O Box 9566
Manchester, NH 03108-9566
United States
VOID AFTER 90 DAYS
MEMO AUTHORIZED SIGNATURE

FOR DEPOSIT ONLY
Delta Dental Plan of NH

KeyBank

**Check #: 76377, Amount: $2844.02, Date: 07/16/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76377
07/15/2025
PAY TO THE ORDER OF PARRY MOTORS INC. - POST $ **2,844.02
Two thousand eight hundred forty-four and 02/100 DOLLARS
PARRY MOTORS INC. - POST
PARRY MOTORS INC.
VOID AFTER 90 DAYS
MEMO
⑈076377⑈ ⑆9759⑈

**Check #: 76371, Amount: $1638.00, Date: 07/17/2025**

COZY HARBOR SEAFOOD, INC (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76371
07/10/2025
PAY TO THE ORDER OF Cape Ann Seafood Exchange - POST $**1,638.00
One thousand six hundred thirty-eight and 00/100 DOLLARS
Cape Ann Seafood Exchange - POST
Cape Ann Seafood Exchange
Sallyport Commercial Finance
P.O. Box 4776 Dept #100
Houston TX 77210-4776
VOID AFTER 90 DAYS
MEMO
⑈076371⑈ ⑆9759⑈

07/16/2025 >062206295< Cadence Bank
Credit to the Account of the Within Named Payee

**Check #: 76378, Amount: $2000.00, Date: 07/17/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76378
07/17/2025
PAY TO THE ORDER OF Petty Cash - POST $**2,000.00
Two thousand and 00/100 DOLLARS
Petty Cash - POST
Petty Cash
VOID AFTER 90 DAYS
MEMO
⑈076378⑈ ⑆9759⑈

**Check #: 76374, Amount: $217.71, Date: 07/18/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76374
07/11/2025
PAY TO THE ORDER OF Mutual Of Omaha $**217.71
Two hundred seventeen and 71/100 DOLLARS
Mutual Of Omaha
Payment Processing Center
P.O. Box 2147
Omaha, NE 68103-2147
United States
VOID AFTER 90 DAYS
MEMO
⑈076374⑈ ⑆9759⑈

**Check #: 76379, Amount: $650.00, Date: 07/18/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
74163 76379
07/17/2025
PAY TO THE ORDER OF Maine Turnpike Authority - POST $**650.00
Six hundred fifty and 00/100 DOLLARS
Maine Turnpike Authority - POST
Maine Turnpike Authority
VOID AFTER 90 DAYS
MEMO Acct: 74163
⑈076379⑈ ⑆9759⑈

KeyBank

**Check #: 76387, Amount: $3499.06, Date: 07/18/2025**

COZY HARBOR SEAFOOD, INC. 76387
Debtor-in-Possession, Case 25-20160 07/18/2025
PAY TO THE ORDER OF Goodyear Commercial Tire & Services - POST $**3,499.06
Three thousand four hundred ninety-nine and 06/100 DOLLARS
Goodyear Commercial Tire & Services - PC
Goodyear Commercial Tire & Services
10 Gin Rd
Scarborough, ME 04074
United States

**Check #: 76380, Amount: $523.80, Date: 07/21/2025**

COZY HARBOR SEAFOOD, INC. 76380
Debtor-in-Possession, Case 25-20160 07/17/2025
PAY TO THE ORDER OF Packedge - POST $**523.80
Five hundred twenty-three and 80/100 DOLLARS
Packedge - POST
Packedge
955 Portland Rd
Saco, ME 04072-9675

**Check #: 76385, Amount: $265.86, Date: 07/21/2025**

COZY HARBOR SEAFOOD, INC. 76385
Debtor-in-Possession, Case 25-20160 07/17/2025
PAY TO THE ORDER OF Maine Marine Supply - POST $**265.86
Two hundred sixty-five and 86/100 DOLLARS
Maine Marine Supply - POST
Maine Marine Supply INC
416 Commercial Street
Portland, ME 04101
United States

FOR DEPOSIT ONLY
MAINE MARINE SUPPLY, INC
416 COMMERCIAL STREET
PORTLAND, ME 04101

20250718 1430000190740 MCB 211274573 TLR# 0000403

**Check #: 76386, Amount: $1201.20, Date: 07/21/2025**

COZY HARBOR SEAFOOD, INC. 76386
Debtor-in-Possession, Case 25-20161 07/18/2025
PAY TO THE ORDER OF Nova Seafood - POST $**1,201.20
One thousand two hundred one and 20/100 DOLLARS
Nova Seafood - POST
Nova Seafood
555 West Commercial Street
Portland, ME 04101
United States

deposit only
18844
1986240685421
For Deposit Only

**Check #: 76397, Amount: $639.94, Date: 07/21/2025**

COZY HARBOR SEAFOOD, INC. 76397
Debtor-in-Possession, Case 25-20160 07/18/2025
PAY TO THE ORDER OF Crosspack, Inc - POST $**639.94
Six hundred thirty-nine and 94/100 DOLLARS
Crosspack, Inc - POST
Crosspack, Inc
282 Chelsea St # 1
Boston, MA 02128 USA

>211274382< 20250721
Bangor Savings Bank

for deposit only

KeyBank

**Check #: 76403, Amount: $181.75, Date: 07/21/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76403
07/18/2025
PAY TO THE ORDER OF Worldwide Perishables Enterprises LLC - POST $**181.75
One hundred eighty-one and 75/100 DOLLARS
Worldwide Perishables Enterprises LLC - POST
Worldwide Perishables Enterprises LLC
195 Cottage Street
Chelsea, MA 02150
United States
VOID AFTER 90 DAYS
AUTHORIZED SIGNATURE
MEMO

**Check #: 76384, Amount: $27540.00, Date: 07/22/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76384
07/18/2025
PAY TO THE ORDER OF Sea Salt LLC - POST $**27,540.00
Twenty-seven thousand five hundred forty and 00/100 DOLLARS
Sea Salt LLC - POST
Sea Salt LLC
660 Main Street
Saco, ME 04072 United States
VOID AFTER 90 DAYS
AUTHORIZED SIGNATURE
MEMO

For Deposit Only
Sea Salt LLC
7/21/2025

**Check #: 76388, Amount: $3750.00, Date: 07/22/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76388
07/18/2025
PAY TO THE ORDER OF Mark White Fractional Cfo - POST $**3,750.00
Three thousand seven hundred fifty and 00/100 DOLLARS
Mark White Fractional Cfo - POST
Mark White Fractional Cfo
110 Roaring Brook
Portland, ME 04103
United States
VOID AFTER 90 DAYS
AUTHORIZED SIGNATURE
MEMO

**Check #: 76406, Amount: $2795.00, Date: 07/22/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76406
07/21/2025
PAY TO THE ORDER OF Retail Services Co. - POST $**2,795.00
Two thousand seven hundred ninety-five and 00/100 DOLLARS
Retail Services Co. - POST
Labelling Solutions & Retail Services Co
2108 West Broadway
Unit A
South Portland, ME 04106
VOID AFTER 90 DAYS
AUTHORIZED SIGNATURE
MEMO

20250721 1410000126010 MCB 211274573 TLR# 0000401

FOR DEPOSIT ONLY

**Check #: 76389, Amount: $180.90, Date: 07/23/2025**

COZY HARBOR SEAFOOD, INC. (207) 879-2665 P.O. BOX 389 PORTLAND, ME 04112 Debtor-in-Possession, Case 25-20160
KEYBANK ONE CANAL PLAZA PORTLAND, ME 04101 52-60/112
76389
07/18/2025
PAY TO THE ORDER OF Memic $**180.90
One hundred eighty and 90/100 DOLLARS
Maine Employers Mutual Insurance
P.O. Box 6900
Lewiston, ME 04243-6900
United States
VOID AFTER 90 DAYS
AUTHORIZED SIGNATURE
MEMO

Credit To The Account of Within Named Payee
Prior Endorsement Guaranteed 072325 TD BANK
Lockbox #300207 BatNum 307151 905503-008

KeyBank

**Check #: 76393, Amount: $50.00, Date: 07/23/2025**

COZY HARBOR SEAFOOD, INC. 76393
Debtor-in-Possession, Case 25-20160
07/18/2025
PAY TO THE ORDER OF International C Food Inc., - POST $**50.00
Fifty and 00/100 DOLLARS
International C Food Inc., - POST
International C Food Inc.,
P. O Box E - South Station
Fall River, MA 02724
United States
VOID AFTER 90 DAYS

**Check #: 76402, Amount: $1100.00, Date: 07/23/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112
76402
07/18/2025
PAY TO THE ORDER OF Pyramid Transport & Cold Storage - POST $**1,100.00
One thousand one hundred and 00/100 DOLLARS
Pyramid Transport & Cold Storage - POST
Pyramid Transport & Cold Storage
P.O Box 187
Bridgeville, DE 19933 USA
VOID AFTER 90 DAYS

For Deposit only to
account: 5506274041
Cust: PYRAMID TRANSPORT INC
Loc: Headquarters
Seq: 1
Dep: 000705
Location Code: 1
IF DISHONOURED RETURN TO:
<0310-0005>
Date: 2025-07-23

**Check #: 76390, Amount: $1313.66, Date: 07/24/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112
76390
07/18/2025
PAY TO THE ORDER OF Grainger - POST $**1,313.66
One thousand three hundred thirteen and 66/100 DOLLARS
Grainger - POST
DEPT. 808682348
Palatine, IL 60038-0001
United States
VOID AFTER 90 DAYS

20250724 3714 116

FOR DEPOSIT ONLY
JPMorgan Chase Bank, N.A.
W.W. Grainger, Inc.

**Check #: 76407, Amount: $17550.00, Date: 07/24/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112
76407
07/22/2025
PAY TO THE ORDER OF Sea Salt LLC - POST $**17,550.00
Seventeen thousand five hundred fifty and 00/100 DOLLARS
Sea Salt LLC - POST
Sea Salt LLC
660 Main Street
Saco, ME 04072 United States
VOID AFTER 90 DAYS

For Deposit Only
Sea Salt LLC
7/23/2025

**Check #: 76408, Amount: $837.26, Date: 07/24/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160
KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112
76408
07/23/2025
PAY TO THE ORDER OF Applied Refrigeration Services - POST $**837.26
Eight hundred thirty-seven and 26/100 DOLLARS
Applied Refrigeration Services - POST
Applied Refrigeration Services
7 C Common Avenue
Windham, ME 04062
United States
VOID AFTER 90 DAYS

20250723 1710000135880 MCB 211274573 TLR# 0000303
APPLIED REFRIGERATION SERVICES

KeyBank

**Check #: 76410, Amount: $280.00, Date: 07/24/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76410

07/24/2025

PAY TO THE ORDER OF Petty Cash - POST $**280.00

Two hundred eighty and 00/100****** DOLLARS

Petty Cash - POST
Petty Cash

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

**Check #: 76411, Amount: $2350.00, Date: 07/25/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76411

07/25/2025

PAY TO THE ORDER OF Mark White Fractional Cfo - POST $**2,350.00

Two thousand three hundred fifty and 00/100****** DOLLARS

Mark White Fractional Cfo - POST
Mark White Fractional Cfo
110 Roaring Brook
Portland, ME 04103
United States

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

**Check #: 76392, Amount: $210.29, Date: 07/28/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76392

07/18/2025

PAY TO THE ORDER OF Fedex - POST $**210.29

Two hundred ten and 29/100****** DOLLARS

Fedex - POST
Fedex
P. O Box 371461
Pittsburgh, PA 15250-7461
United States

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

00000 0360353 00744 0019
07-28-2025 043000261 BNYMELLON
CRED TO PAYEE
ABS END GUAR

**Check #: 76398, Amount: $136.02, Date: 07/28/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76398

07/18/2025

PAY TO THE ORDER OF Cintas - POST $**136.02

One hundred thirty-six and 02/100****** DOLLARS

Cintas - POST
Cintas
P.O Box 631025
Cincinnati, OH 45263-1025
United States

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

00072825 000418 053 190811 631025
CR TO A/C OF WITHIN NAME 7026941646
00136.02 ENDORSEMENT GUARANTEED
Fifth Third Bank NA >042000314<

**Check #: 76399, Amount: $84.00, Date: 07/28/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76399

07/18/2025

PAY TO THE ORDER OF Doug's Fresh Express - POST $**84.00

Eighty-four and 00/100****** DOLLARS

Doug's Fresh Express - POST
Doug's Fresh Express
91 Spring View Drive
Lynn, MA 01904 United States

VOID AFTER 90 DAYS

AUTHORIZED SIGNATURE

MEMO

<BOFD> 211370558
7/25/2025, 16:56:19, 60973
TMID174992062560973

KeyBank

**Check #: 76400, Amount: $1124.69, Date: 07/28/2025**

**Check #: 76401, Amount: $394.00, Date: 07/28/2025**

**Check #: 76404, Amount: $1629.40, Date: 07/28/2025**

**Check #: 76412, Amount: $1313.66, Date: 07/28/2025**

**Check #: 76419, Amount: $1505.60, Date: 07/28/2025**

 

KeyBank

**Check #: 76428, Amount: $180.00, Date: 07/28/2025**

**Check #: 76395, Amount: $27.66, Date: 07/29/2025**

**Check #: 76396, Amount: $750.00, Date: 07/29/2025**

**Check #: 76413, Amount: $4122.13, Date: 07/29/2025**

**Check #: 76415, Amount: $66.64, Date: 07/29/2025**

 

KeyBank

**Check #: 76425, Amount: $1156.35, Date: 07/29/2025**

**Check #: 76391, Amount: $58.63, Date: 07/30/2025**

**Check #: 76422, Amount: $200.00, Date: 07/30/2025**

**Check #: 76427, Amount: $796.62, Date: 07/30/2025**

**Check #: 76431, Amount: $12298.00, Date: 07/30/2025**

KeyBank

**Check #: 76414, Amount: $3821.50, Date: 07/31/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76414
07/25/2025

PAY TO THE ORDER OF Equitable Payment Center - POST $**3,821.50
Three thousand eight hundred twenty-one and 50/100 DOLLARS

Equitable Payment Center - POST
Box 371405
Pittsburg, PA 15250 - 7405
United States

VOID AFTER 90 DAYS

MEMO

**Check #: 76416, Amount: $545.54, Date: 07/31/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76416
07/25/2025

PAY TO THE ORDER OF Chep USA - POST $**545.54
Five hundred forty-five and 54/100 DOLLARS

Chep USA - POST
Chep USA
15226 Collections Center Dr
Chicago, IL 60693
United States

VOID AFTER 90 DAYS

MEMO

**Check #: 76424, Amount: $7204.58, Date: 07/31/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76424
07/25/2025

PAY TO THE ORDER OF Lineage Logistics PFS, LLC - POST $**7,204.58
Seven thousand two hundred four and 58/100 DOLLARS

Lineage Logistics PFS, LLC POST
Lineage Logistics PFS, LLC
P.O Box 734938
Dallas, TX 75373
United States

VOID AFTER 90 DAYS

MEMO

JPMORGANCHASE BK NA CR TO NMD
073125 >074909962< PAYEE ALL
00000972 0734938 RTS RSVD
000097850_0004 0000000052736292

**Check #: 76429, Amount: $34.67, Date: 07/31/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76429
07/25/2025

PAY TO THE ORDER OF Unifirst Corporation - POST $**34.67
Thirty-four and 67/100 DOLLARS

Unifirst Corporation - POST
Unifirst Corporation
P.O Box 650481
Dallas, TX 75265-0481
United States

VOID AFTER 90 DAYS

MEMO

JPMORGANCHASE BK NA CR TO NMD
073125 >074909962< PAYEE ALL
00000978 0650481 RTS RSVD
4001301_0052_1 0000000050998122

**Check #: 76430, Amount: $155.55, Date: 07/31/2025**

COZY HARBOR SEAFOOD, INC.
(207) 879-2665
P.O. BOX 389
PORTLAND, ME 04112
Debtor-in-Possession, Case 25-20160

KEYBANK
ONE CANAL PLAZA
PORTLAND, ME 04101
52-60/112

76430
07/25/2025

PAY TO THE ORDER OF US Cellular - POST $**155.55
One hundred fifty-five and 55/100 DOLLARS

US Cellular - POST
DEPT. 0205
PALATINE, IL 60055-0205
United States

VOID AFTER 90 DAYS

MEMO

Cozy Harbor Seafood

**1010 CHS Key Bank Operating, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 469,823.74 |
| Checks and payments cleared (262) | -5,740,609.79 |
| Deposits and other credits cleared (27) | 6,929,469.51 |
| Statement ending balance | 1,658,683.46 |
| Uncleared transactions as of 07/31/2025 | -1,997.44 |
| Register balance as of 07/31/2025 | 1,656,686.02 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -372,698.26 |
| Register balance as of 08/04/2025 | 1,283,987.76 |

**Details**

Checks and payments cleared (262)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/14/2025 | Journal | P06 Unspec Reclass | | -2,143,135.16 |
| 07/02/2025 | Transfer | | | -92,678.70 |
| 07/02/2025 | Expense | | Key Bank | -12,000.00 |
| 07/03/2025 | Bill Payment | 76364 | Packedge - POST | -2,987.28 |
| 07/03/2025 | Bill Payment | A07032025NO-POST | Northern Ocean Sea Products… | -34,879.27 |
| 07/03/2025 | Bill Payment | A07032025DW--POST | Durants Wharf, Inc. - POST | -20,475.00 |
| 07/03/2025 | Bill Payment | A07032025NE--POST | North End Lobster Co-Op - P… | -17,550.00 |
| 07/03/2025 | Bill Payment | A07032025RW--POST | Robinson's Wharf, Inc. - POST | -15,210.00 |
| 07/03/2025 | Bill Payment | A07032025SBC-POST | South Bristol Fisherman's Co-… | -31,229.10 |
| 07/03/2025 | Transfer | | | -4,482.50 |
| 07/03/2025 | Journal | CBL Funding 25-07-03 | | -4,517.25 |
| 07/03/2025 | Transfer | | | -4,500.00 |
| 07/03/2025 | Bill Payment | 76363 | Petty Cash - POST | -2,000.00 |
| 07/07/2025 | Bill Payment | A07072025CFP-POST | Channel Fish Processing Co I… | -7,920.00 |
| 07/07/2025 | Transfer | | | -3,230.00 |
| 07/07/2025 | Bill Payment | A07072025NE-POST | North End Lobster Co-Op - P… | -16,380.00 |
| 07/07/2025 | Bill Payment | A07072025SBC-POST | South Bristol Fisherman's Co-… | -22,522.50 |
| 07/07/2025 | Bill Payment | A07072025DW-POST | Durants Wharf, Inc. - POST | -23,985.00 |
| 07/07/2025 | Bill Payment | A07072025FA-POST | F/V Fishin Addiction - POST | -17,532.00 |
| 07/07/2025 | Bill Payment | W07072025NO-POST | Northern Ocean Sea Products… | -51,884.43 |
| 07/08/2025 | Expense | RBI-ADP46L6WCheck | Adp Inc. - POST | -52,859.38 |
| 07/08/2025 | Check | 76366 | Petty Cash - POST | -2,000.00 |
| 07/08/2025 | Bill Payment | A07082025RW-POST | Robinson's Wharf, Inc. - POST | -16,200.00 |
| 07/08/2025 | Bill Payment | A07082025SBC-POST | South Bristol Fisherman's Co-… | -19,980.00 |
| 07/08/2025 | Bill Payment | A07082025PE-POST | Packedge - POST | -2,451.10 |
| 07/08/2025 | Bill Payment | A07082025NE-POST | North End Lobster Co-Op - P… | -32,400.00 |
| 07/08/2025 | Bill Payment | A07082025FWG-POST | Fisherman's Wharf Gloucester… | -3,630.00 |
| 07/08/2025 | Bill Payment | A07082025DW-POST | Durants Wharf, Inc. - POST | -16,200.00 |
| 07/08/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | -3,673.33 |
| 07/08/2025 | Expense | RBI-ADP46L6YCheck | Adp Inc. - POST | -8,135.09 |
| 07/08/2025 | Expense | RBI-ADP46L6XTax | Adp Inc. - POST | -1,071.30 |
| 07/08/2025 | Expense | RBI-ADP46L6XCheck | Adp Inc. - POST | -2,426.29 |
| 07/08/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | -14,882.34 |
| 07/09/2025 | Bill Payment | 76368 | Atlantic Coast Seafood, Inc - … | -3,527.14 |
| 07/09/2025 | Bill Payment | A07092025TR-POST | Tribune Seafood Limited - POST | -2,650.50 |
| 07/09/2025 | Bill Payment | A07092025CH-POST | Channel Fish Processing Co I… | -3,550.00 |
| 07/09/2025 | Bill Payment | A07092025PE-POST | Packedge - POST | -3,077.00 |
| 07/09/2025 | Expense | | Key Bank - POST | -2,994.48 |
| 07/09/2025 | Bill Payment | A07092025PFE-POST | Portland Fish Exchange - POST | -2,822.77 |
| 07/09/2025 | Bill Payment | 76367 | Sea Salt LLC - POST | -10,530.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2025 | Bill Payment | A07092025JN-POST | John Nagle Company - POST | -16,170.00 |
| 07/10/2025 | Bill Payment | A07102025RW-POST | Robinson's Wharf, Inc. - POST | -3,825.00 |
| 07/10/2025 | Bill Payment | A07102025NEC-POST | North End Lobster Co-Op - P… | -19,732.50 |
| 07/10/2025 | Journal | CBL Funding 25-07-10 | | -11,255.60 |
| 07/10/2025 | Transfer | | | -1,071.30 |
| 07/10/2025 | Bill Payment | W07102025EF-POST | Eastern Fisheries - POST | -7,800.00 |
| 07/10/2025 | Bill Payment | A07102025CH-POST | Channel Fish Processing Co I… | -10,260.00 |
| 07/10/2025 | Bill Payment | 76369 | Memic | -16,408.55 |
| 07/10/2025 | Bill Payment | 76370 | Acadia Insurance | -27,787.00 |
| 07/10/2025 | Bill Payment | 76371 | Cape Ann Seafood Exchange … | -1,638.00 |
| 07/10/2025 | Bill Payment | A07102025DW-POST | Durants Wharf, Inc. - POST | -12,825.00 |
| 07/10/2025 | Bill Payment | A07102025SBC-POST | South Bristol Fisherman's Co-… | -26,037.00 |
| 07/11/2025 | Bill Payment | 76372 | Northeast Delta Dental | -278.86 |
| 07/11/2025 | Transfer | | | -2,069.09 |
| 07/11/2025 | Bill Payment | A07112025SBC-POST | South Bristol Fisherman's Co-… | -33,324.30 |
| 07/11/2025 | Bill Payment | 76374 | Mutual Of Omaha | -217.71 |
| 07/11/2025 | Bill Payment | W07112025EF-POST | Eastern Fisheries - POST | -7,800.00 |
| 07/11/2025 | Journal | CBL Funding 25-07-11 | | -2,800.00 |
| 07/11/2025 | Transfer | | | -22,090.81 |
| 07/11/2025 | Expense | | True Commerce Inc. - POST | -229.17 |
| 07/14/2025 | Bill Payment | A07142025NE-POST | North End Lobster Co-Op - P… | -7,672.50 |
| 07/14/2025 | Bill Payment | 76375 | Sea Salt LLC - POST | -11,475.00 |
| 07/14/2025 | Bill Payment | W07142025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 07/14/2025 | Bill Payment | A07142025NM-POST | New Moon Maine Lobster Inc.… | -127,530.00 |
| 07/14/2025 | Transfer | | | -2,890.00 |
| 07/14/2025 | Bill Payment | A07142025DW-POST | Durants Wharf, Inc. - POST | -16,650.00 |
| 07/14/2025 | Bill Payment | A07142025PFE-POST | Portland Fish Exchange - POST | -4,094.77 |
| 07/14/2025 | Bill Payment | A07142025FWG-POST | Fisherman's Wharf Gloucester… | -1,285.00 |
| 07/14/2025 | Bill Payment | A07142025RW-POST | Robinson's Wharf, Inc. - POST | -11,970.00 |
| 07/14/2025 | Bill Payment | A07142025Z-POST | Zep Manufacturing Co. - POST | -3,765.47 |
| 07/14/2025 | Bill Payment | A07142025SP-POST | Belt Power LLC | -1,221.63 |
| 07/15/2025 | Bill Payment | A07152025CS-POST | CoolSeal USA - POST | -3,087.00 |
| 07/15/2025 | Bill Payment | A07152025CH-POST | Channel Fish Processing Co I… | -3,510.00 |
| 07/15/2025 | Bill Payment | W07152025NO-POST | Northern Ocean Sea Products… | -18,445.41 |
| 07/15/2025 | Expense | | Intuit QuickBooks | -275.00 |
| 07/15/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | -3,673.34 |
| 07/15/2025 | Expense | RBI-ADP46L6YChecks | Adp Inc. - POST | -8,009.68 |
| 07/15/2025 | Bill Payment | A07152025B-POST | Butler Brothers Industrial Sup… | -577.04 |
| 07/15/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | -18,208.47 |
| 07/15/2025 | Expense | RBI-ADP46L6WCheck | Adp Inc. - POST | -62,199.18 |
| 07/15/2025 | Bill Payment | A07152025PE-POST | Packedge - POST | -3,342.56 |
| 07/15/2025 | Bill Payment | A07152025RW-POST | Robinson's Wharf, Inc. - POST | -10,980.00 |
| 07/15/2025 | Bill Payment | A07152025DW-POST | Durants Wharf, Inc. - POST | -14,670.00 |
| 07/15/2025 | Transfer | | | -372.73 |
| 07/15/2025 | Bill Payment | A07152025NEC-POST | North End Lobster Co-Op - P… | -18,990.00 |
| 07/15/2025 | Bill Payment | A07152025OWL-POST | O.W & B.S LOOK, INC | -56,419.14 |
| 07/15/2025 | Bill Payment | A07152025WC-POST | Base - POST | -1,924.05 |
| 07/15/2025 | Bill Payment | 76377 | PARRY MOTORS INC. - POST | -2,844.02 |
| 07/16/2025 | Bill Payment | A07162025NM-POST | New Moon Maine Lobster Inc.… | -69,750.00 |
| 07/16/2025 | Bill Payment | A07162025V-POST | Volk Packaging Corporation - … | -4,109.76 |
| 07/16/2025 | Bill Payment | A07162025CH-POST | Channel Fish Processing Co I… | -4,050.00 |
| 07/16/2025 | Bill Payment | A07162025TR-POST | Tribune Seafood Limited - POST | -8,118.00 |
| 07/16/2025 | Bill Payment | A07162025DW-POST | Durants Wharf, Inc. - POST | -15,705.00 |
| 07/16/2025 | Bill Payment | A07162025NE-POST | North End Lobster Co-Op - P… | -14,850.00 |
| 07/16/2025 | Bill Payment | A07162025RW-POST | Robinson's Wharf, Inc. - POST | -11,430.00 |
| 07/16/2025 | Bill Payment | A07162025FA-POST | F/V Fishin Addiction - POST | -25,527.70 |
| 07/17/2025 | Bill Payment | 76380 | Packedge - POST | -523.80 |
| 07/17/2025 | Bill Payment | 76379 | Maine Turnpike Authority - PO… | -650.00 |
| 07/17/2025 | Bill Payment | A07172025PE-POST | Packedge - POST | -1,571.40 |
| 07/17/2025 | Check | 76378 | Petty Cash - POST | -2,000.00 |
| 07/17/2025 | Bill Payment | A07172025TR-POST | Tribune Seafood Limited - POST | -3,973.50 |
| 07/17/2025 | Bill Payment | W07172025EF-POST | Eastern Fisheries - POST | -11,700.00 |
| 07/17/2025 | Bill Payment | 76385 | Maine Marine Supply - POST | -265.86 |
| 07/17/2025 | Journal | CBL Funding 071725 | | -17,506.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2025 | Transfer | | | -4,330.84 |
| 07/17/2025 | Bill Payment | W07172025EF2-POST | Eastern Fisheries - POST | -7,800.00 |
| 07/17/2025 | Bill Payment | A07172025RW-POST | Robinson's Wharf, Inc. - POST | -8,550.00 |
| 07/17/2025 | Bill Payment | A07172025DW-POST | Durants Wharf, Inc. - POST | -10,395.00 |
| 07/17/2025 | Bill Payment | A07172025NE-POST | North End Lobster Co-Op - P… | -20,250.00 |
| 07/18/2025 | Bill Payment | 76401 | Miner, Ltd. - POST | -394.00 |
| 07/18/2025 | Bill Payment | 76393 | International C Food Inc., - P… | -50.00 |
| 07/18/2025 | Bill Payment | 76395 | Chep USA - POST | -27.66 |
| 07/18/2025 | Bill Payment | 76396 | Hall Internet Marketing - POST | -750.00 |
| 07/18/2025 | Bill Payment | 76403 | Worldwide Perishables Enterp… | -181.75 |
| 07/18/2025 | Bill Payment | 76397 | Crosspack, Inc - POST | -639.94 |
| 07/18/2025 | Bill Payment | 76398 | Cintas - POST | -136.02 |
| 07/18/2025 | Bill Payment | 76399 | Doug's Fresh Express - POST | -84.00 |
| 07/18/2025 | Bill Payment | 76400 | Lineage Logistics PFS, LLC - … | -1,124.69 |
| 07/18/2025 | Bill Payment | 76392 | Fedex - POST | -210.29 |
| 07/18/2025 | Bill Payment | 76402 | Pyramid Transport & Cold Sto… | -1,100.00 |
| 07/18/2025 | Transfer | | | -26,880.32 |
| 07/18/2025 | Transfer | | | -2,040.00 |
| 07/18/2025 | Journal | CBL Funding 25-07-18 | | -6,295.00 |
| 07/18/2025 | Journal | CBL Funding 25-07-18 | | -6,945.50 |
| 07/18/2025 | Bill Payment | 76404 | Unifirst Corporation - POST | -1,629.40 |
| 07/18/2025 | Bill Payment | 76386 | Nova Seafood - POST | -1,201.20 |
| 07/18/2025 | Bill Payment | 76387 | Goodyear Commercial Tire & … | -3,499.06 |
| 07/18/2025 | Bill Payment | 76388 | Mark White Fractional Cfo - P… | -3,750.00 |
| 07/18/2025 | Bill Payment | W07182025WC-POST | Base - POST | -15,000.00 |
| 07/18/2025 | Bill Payment | 76389 | Memic | -180.90 |
| 07/18/2025 | Bill Payment | A07182025B-POST | Butler Brothers Industrial Sup… | -1,217.68 |
| 07/18/2025 | Bill Payment | A07182025DW-POST | Durants Wharf, Inc. - POST | -675.00 |
| 07/18/2025 | Bill Payment | A07182025NM-POST | New Moon Maine Lobster Inc.… | -84,294.00 |
| 07/18/2025 | Bill Payment | A07182025OWL-POST | O.W & B.S LOOK, INC | -47,430.00 |
| 07/18/2025 | Bill Payment | 76390 | Grainger - POST | -1,313.66 |
| 07/18/2025 | Bill Payment | 76391 | Food Prep Solutions - POST | -58.63 |
| 07/18/2025 | Bill Payment | 76384 | Sea Salt LLC - POST | -27,540.00 |
| 07/18/2025 | Bill Payment | W07182025PE-POST | Packedge - POST | -3,893.12 |
| 07/18/2025 | Bill Payment | A0718202V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 07/21/2025 | Bill Payment | W07212025PE-POST | Packedge - POST | -3,676.42 |
| 07/21/2025 | Bill Payment | A07212025DW-POST | Durants Wharf, Inc. - POST | -18,630.00 |
| 07/21/2025 | Bill Payment | A07212025NEC-POST | North End Lobster Co-Op - P… | -4,680.00 |
| 07/21/2025 | Bill Payment | A07212025PPP-POST | Packaging Products Corp. - P… | -1,293.00 |
| 07/21/2025 | Expense | | Bill.com - POST | -0.87 |
| 07/21/2025 | Bill Payment | 76406 | Retail Services Co. - POST | -2,795.00 |
| 07/21/2025 | Bill Payment | A07212025NM-POST | New Moon Maine Lobster Inc.… | -155,394.00 |
| 07/21/2025 | Bill Payment | A07212025OWL-POST | O.W & B.S LOOK, INC | -46,912.36 |
| 07/21/2025 | Bill Payment | A07212025CAS-POST | Cape Ann Seafood Exchange … | -6,768.14 |
| 07/21/2025 | Bill Payment | W07212025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 07/21/2025 | Bill Payment | A07212025PFE-POST | Portland Fish Exchange - POST | -6,462.95 |
| 07/22/2025 | Bill Payment | A07222025RW-POST | Robinson's Wharf, Inc. - POST | -11,160.00 |
| 07/22/2025 | Bill Payment | A07222025TR-POST | Tribune Seafood Limited - POST | -2,497.50 |
| 07/22/2025 | Bill Payment | A07222025CH-POST | Channel Fish Processing Co I… | -5,400.00 |
| 07/22/2025 | Bill Payment | 76407 | Sea Salt LLC - POST | -17,550.00 |
| 07/22/2025 | Expense | RBI-ADP46L6YTax | Adp Inc. - POST | -3,673.35 |
| 07/22/2025 | Expense | RBI-ADP46L6YCheck | Adp Inc. - POST | -7,794.07 |
| 07/22/2025 | Expense | RBI-ADP46L6WTax | Adp Inc. - POST | -18,183.00 |
| 07/22/2025 | Expense | RBI-ADP46L6WChecks | Adp Inc. - POST | -61,864.45 |
| 07/22/2025 | Bill Payment | A07222025NEC-POST | North End Lobster Co-Op - P… | -18,450.00 |
| 07/22/2025 | Bill Payment | A07222025DW-POST | Durants Wharf, Inc. - POST | -13,140.00 |
| 07/22/2025 | Bill Payment | W07222025PE-POST | Packedge - POST | -1,266.40 |
| 07/22/2025 | Transfer | | | -17,239.04 |
| 07/23/2025 | Bill Payment | W07232025PE-POST | Packedge - POST | -4,999.32 |
| 07/23/2025 | Transfer | | | -21,319.50 |
| 07/23/2025 | Bill Payment | A07232025NE-POST | North End Lobster Co-Op - P… | -10,800.00 |
| 07/23/2025 | Bill Payment | A07232025RW-POST | Robinson's Wharf, Inc. - POST | -12,600.00 |
| 07/23/2025 | Bill Payment | A07232025U-POST | Uline - POST | -840.90 |
| 07/23/2025 | Bill Payment | A07232025DW-POST | Durants Wharf, Inc. - POST | -14,130.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/23/2025 | Bill Payment | 76408 | Applied Refrigeration Services… | -837.26 |
| 07/23/2025 | Bill Payment | A07232025NM-POST | New Moon Maine Lobster Inc.… | -98,662.50 |
| 07/23/2025 | Bill Payment | A07232025CAS-POST | Cape Ann Seafood Exchange … | -2,041.61 |
| 07/23/2025 | Bill Payment | A07232025TR-POST | Tribune Seafood Limited - POST | -5,400.00 |
| 07/24/2025 | Bill Payment | A07242025RW-POST | Robinson's Wharf, Inc. - POST | -4,320.00 |
| 07/24/2025 | Bill Payment | A07242025KT-POST | Katahdin Analytical Services - … | -2,496.00 |
| 07/24/2025 | Bill Payment | W07242025PE-POST | Packedge - POST | -2,623.40 |
| 07/24/2025 | Bill Payment | 76410 | Petty Cash - POST | -280.00 |
| 07/24/2025 | Bill Payment | A07242025TR-POST | Tribune Seafood Limited - POST | -4,725.00 |
| 07/24/2025 | Bill Payment | W07242025EF-POST | Eastern Fisheries - POST | -12,025.00 |
| 07/24/2025 | Transfer | | | -3,985.32 |
| 07/24/2025 | Bill Payment | A07242025DW-POST | Durants Wharf, Inc. - POST | -2,700.00 |
| 07/24/2025 | Bill Payment | A07242025NEC-POST | North End Lobster Co-Op - P… | -8,100.00 |
| 07/24/2025 | Bill Payment | A07242025OWL-POST | O.W & B.S LOOK, INC | -24,300.00 |
| 07/25/2025 | Bill Payment | 76431 | Portland Fish Exchange - POST | -12,298.00 |
| 07/25/2025 | Transfer | | | -30,727.24 |
| 07/25/2025 | Journal | CBL Funding 25-07-25 | | -28,273.90 |
| 07/25/2025 | Bill Payment | A07252025NEC-POST | North End Lobster Co-Op - P… | -7,110.00 |
| 07/25/2025 | Bill Payment | A07252025DW-POST | Durants Wharf, Inc. - POST | -14,670.00 |
| 07/25/2025 | Bill Payment | W07252025EF2-POST | Eastern Fisheries - POST | -3,250.00 |
| 07/25/2025 | Bill Payment | A07252025C-POST | Coface North America Insuran… | -17,500.00 |
| 07/25/2025 | Bill Payment | A07252025NM-POST | New Moon Maine Lobster Inc.… | -155,547.00 |
| 07/25/2025 | Bill Payment | 76419 | Butler Brothers Industrial Sup… | -1,505.60 |
| 07/25/2025 | Bill Payment | A07252025OWL-POST | O.W & B.S LOOK, INC | -14,580.00 |
| 07/25/2025 | Bill Payment | 76422 | International C Food Inc., - P… | -200.00 |
| 07/25/2025 | Bill Payment | A07252025PP-POST | Power Products Systems - P… | -1,987.80 |
| 07/25/2025 | Bill Payment | A07252025KT-POST | Katahdin Analytical Services - … | -210.00 |
| 07/25/2025 | Bill Payment | 76424 | Lineage Logistics PFS, LLC - … | -7,204.58 |
| 07/25/2025 | Bill Payment | 76425 | PNC EQUIPMENT FINANCE … | -1,156.35 |
| 07/25/2025 | Bill Payment | W07252025PE-POST | Packedge - POST | -10,403.59 |
| 07/25/2025 | Bill Payment | 76427 | Urner Barry - POST | -796.62 |
| 07/25/2025 | Bill Payment | 76428 | Worldwide Perishables Enterp… | -180.00 |
| 07/25/2025 | Bill Payment | 76429 | Unifirst Corporation - POST | -34.67 |
| 07/25/2025 | Bill Payment | 76430 | US Cellular - POST | -155.55 |
| 07/25/2025 | Bill Payment | A07252025Z-POST | Zep Manufacturing Co. - POST | -699.14 |
| 07/25/2025 | Bill Payment | W07252025EF-POST | Eastern Fisheries - POST | -6,500.00 |
| 07/25/2025 | Bill Payment | A07252025FA-POST | F/V Fishin Addiction - POST | -30,118.00 |
| 07/25/2025 | Bill Payment | 76411 | Mark White Fractional Cfo - P… | -2,350.00 |
| 07/25/2025 | Bill Payment | 76412 | Grainger - POST | -1,313.66 |
| 07/25/2025 | Bill Payment | W07252025PE2-POST | Packedge - POST | -1,571.40 |
| 07/25/2025 | Bill Payment | 76413 | Galway Transport Inc - POST | -4,122.13 |
| 07/25/2025 | Bill Payment | 76414 | Equitable Payment Center - P… | -3,821.50 |
| 07/25/2025 | Bill Payment | 76415 | Araho transfer - POST | -66.64 |
| 07/25/2025 | Bill Payment | 76416 | Chep USA - POST | -545.54 |
| 07/28/2025 | Bill Payment | A07252025EF-POST | Eastern Fisheries - POST | -6,500.00 |
| 07/28/2025 | Bill Payment | A07252025JN-POST | John Nagle Company - POST | -14,200.00 |
| 07/28/2025 | Bill Payment | A07252025TR-POST | Tribune Seafood Limited - POST | -5,600.00 |
| 07/28/2025 | Bill Payment | A07282025KT-POST | Katahdin Analytical Services - … | -509.00 |
| 07/28/2025 | Bill Payment | A07282025WC-POST | Base - POST | -2,910.00 |
| 07/28/2025 | Transfer | | | -2,820.00 |
| 07/28/2025 | Bill Payment | A07282025OWL-POST | O.W & B.S LOOK, INC | -290.00 |
| 07/28/2025 | Bill Payment | A07282025Z-POST | Zep Manufacturing Co. - POST | -1,976.95 |
| 07/28/2025 | Bill Payment | W07282025PE-POST | Packedge - POST | -4,822.84 |
| 07/28/2025 | Bill Payment | A072825OWL-POST | O.W & B.S LOOK, INC | -40,095.00 |
| 07/28/2025 | Bill Payment | A07282025NM-POST | New Moon Maine Lobster Inc.… | -89,190.00 |
| 07/28/2025 | Bill Payment | A07282025NEC-POST | North End Lobster Co-Op - P… | -5,400.00 |
| 07/28/2025 | Bill Payment | A07282025DW-POST | Durants Wharf, Inc. - POST | -19,957.50 |
| 07/28/2025 | Bill Payment | A07282025PFE-POST | Portland Fish Exchange - POST | -1,525.92 |
| 07/28/2025 | Bill Payment | A07282025OWL3-POST | O.W & B.S LOOK, INC | -24,907.50 |
| 07/29/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.32 |
| 07/29/2025 | Bill Payment | W07292025EF-POST | Eastern Fisheries - POST | -19,500.00 |
| 07/29/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,043.10 |
| 07/29/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -18,235.69 |
| 07/29/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -61,857.81 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2025 | Bill Payment | A07292025DW-POST | Durants Wharf, Inc. - POST | -23,805.00 |
| 07/29/2025 | Bill Payment | A07292025RW-POST | Robinson's Wharf, Inc. - POST | -16,200.00 |
| 07/29/2025 | Bill Payment | A07292025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 07/29/2025 | Bill Payment | A07292025NE-POST | North End Lobster Co-Op - P… | -21,600.00 |
| 07/29/2025 | Bill Payment | A07292025JN-POST | John Nagle Company - POST | -1,420.00 |
| 07/29/2025 | Bill Payment | A07292025OWL-POST | O.W & B.S LOOK, INC | -34,020.00 |
| 07/29/2025 | Bill Payment | A07292025V-POST | Volk Packaging Corporation - … | -1,282.00 |
| 07/29/2025 | Bill Payment | A07292025PE-POST | Packedge - POST | -3,859.80 |
| 07/29/2025 | Expense | | Bill.com - POST | -220.00 |
| 07/30/2025 | Bill Payment | A07302025CH-POST | Channel Fish Processing Co I… | -6,750.00 |
| 07/30/2025 | Bill Payment | A07302025P-POST | Pyramid Transport & Cold Sto… | -1,000.00 |
| 07/30/2025 | Bill Payment | A07302026CBS-POST | Portland Fish Exchange - POST | -1,830.66 |
| 07/30/2025 | Bill Payment | A07302025TR-POST | Tribune Seafood Limited - POST | -1,182.00 |
| 07/30/2025 | Bill Payment | A07302025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -19,296.00 |
| 07/30/2025 | Bill Payment | W07302025EF-POST | Eastern Fisheries - POST | -58,500.00 |
| 07/30/2025 | Bill Payment | A07302025NEC-POST | North End Lobster Co-Op - P… | -3,870.00 |
| 07/30/2025 | Bill Payment | A07302025V-POST | Volk Packaging Corporation - … | -641.00 |
| 07/30/2025 | Bill Payment | A07302025DW-POST | Durants Wharf, Inc. - POST | -1,687.50 |
| 07/30/2025 | Bill Payment | A07302025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 07/30/2025 | Bill Payment | A07302025NM-POST | New Moon Maine Lobster Inc.… | -144,790.20 |
| 07/31/2025 | Bill Payment | W07312025EF-POST | Eastern Fisheries - POST | -65,000.00 |
| 07/31/2025 | Bill Payment | O07312025FFE-P | FFE Transportation Services I… | -589.60 |
| 07/31/2025 | Journal | PR 25-0731 | | -3,936.82 |
| 07/31/2025 | Journal | ART Funding 25-07-31 | | -49,797.56 |
| 07/31/2025 | Bill Payment | A07312025NEC-POST | North End Lobster Co-Op - P… | -8,640.00 |
| 07/31/2025 | Bill Payment | A07312025B-POST | Baader North America Corp. - … | -393.78 |
| 07/31/2025 | Journal | CBL Funding 25-07-31 | | -27,961.13 |
| 07/31/2025 | Bill Payment | A07312025PFE-POST | Portland Fish Exchange - POST | -22.80 |
| 07/31/2025 | Bill Payment | A07312025DW-POST | Durants Wharf, Inc. - POST | -12,645.00 |
| 07/31/2025 | Bill Payment | A07312025TR-POST | Tribune Seafood Limited - POST | -6,450.00 |
| Total | | | | -5,740,609.79 |

Deposits and other credits cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/14/2025 | Journal | P06 Unspec Reclass | | 2,143,135.16 |
| 07/02/2025 | Transfer | | | 54,840.00 |
| 07/03/2025 | Transfer | | | 83,598.09 |
| 07/03/2025 | Transfer | | | 564,918.47 |
| 07/07/2025 | Transfer | | | 96,442.00 |
| 07/08/2025 | Transfer | | | 189,818.05 |
| 07/09/2025 | Transfer | | | 526,760.30 |
| 07/09/2025 | Transfer | | | 79,416.00 |
| 07/10/2025 | Transfer | | | 20,750.00 |
| 07/10/2025 | Transfer | | | 134,058.95 |
| 07/11/2025 | Transfer | | | 151,133.65 |
| 07/14/2025 | Transfer | | | 162,393.60 |
| 07/15/2025 | Transfer | | | 208,071.99 |
| 07/15/2025 | Check | 76376 | Cash - POST | 0.00 |
| 07/16/2025 | Transfer | | | 1,343.00 |
| 07/17/2025 | Deposit | | Adp Inc. - POST | 1,071.30 |
| 07/17/2025 | Transfer | | | 106,688.00 |
| 07/18/2025 | Transfer | | | 774,307.33 |
| 07/21/2025 | Deposit | | Bill.com - POST | 0.87 |
| 07/22/2025 | Transfer | | | 278,992.71 |
| 07/23/2025 | Transfer | | | 13,800.00 |
| 07/24/2025 | Journal | FBO Sweep 25-0724 | | 235,113.44 |
| 07/25/2025 | Journal | FBO Sweep 072525 | | 78,897.75 |
| 07/28/2025 | Journal | FBO Sweep 072825 | | 493,359.44 |
| 07/29/2025 | Journal | FBO Sweep 072925 | | 118,324.75 |
| 07/31/2025 | Journal | KB Int 2025-07 | | 3,071.91 |
| 07/31/2025 | Journal | FBO 25-07-31 | | 409,162.75 |

| Total | 6,929,469.51 |
|---|---|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/21/2025 | Bill Payment | 76405 | Harcros Chemical Inc - POST | -700.80 |
| 07/25/2025 | Bill Payment | 76426 | Quadient Finance USA, Inc - … | -106.04 |
| 07/25/2025 | Bill Payment | 76421 | Food Prep Solutions - POST | -58.63 |
| 07/25/2025 | Bill Payment | 76423 | Flores & Associates - POST | -93.75 |
| 07/25/2025 | Bill Payment | 76418 | DOT COMPLIANCE GROUP, … | -499.00 |
| 07/25/2025 | Bill Payment | 76417 | Acadia Insurance - POST | -38.00 |
| 07/31/2025 | Bill Payment | 76434 | Crown Lift Trucks - POST | -501.22 |
| **Total** | | | | **-1,997.44** |

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Bill Payment | A08012025B-POST | Butler Brothers Industrial Sup… | -2,069.74 |
| 08/01/2025 | Bill Payment | 76435 | Petty Cash - POST | -3,315.42 |
| 08/01/2025 | Bill Payment | A08012025TR-POST | Tribune Seafood Limited - POST | -6,750.00 |
| 08/01/2025 | Bill Payment | A08012025NM-POST | New Moon Maine Lobster Inc.… | -119,306.10 |
| 08/01/2025 | Bill Payment | A08012025PFE-POST | Portland Fish Exchange - POST | -1,415.75 |
| 08/01/2025 | Bill Payment | W08012025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/01/2025 | Bill Payment | 76436 | Dead River Company - POST | -30.47 |
| 08/01/2025 | Bill Payment | 76437 | Food Prep Solutions - POST | -58.63 |
| 08/01/2025 | Bill Payment | 76438 | Fedex - POST | -720.03 |
| 08/01/2025 | Bill Payment | 76439 | International C Food Inc., - P… | -150.00 |
| 08/01/2025 | Bill Payment | 76440 | Coface North America Insuran… | -4,375.00 |
| 08/01/2025 | Bill Payment | 76441 | Chep USA - POST | -58.93 |
| 08/01/2025 | Bill Payment | 76442 | Cintas - POST | -86.28 |
| 08/01/2025 | Bill Payment | 76443 | Doug's Fresh Express - POST | -192.36 |
| 08/01/2025 | Bill Payment | 76444 | Crown Lift Trucks - POST | -2,716.63 |
| 08/01/2025 | Bill Payment | 76445 | Food and Drug Administration… | -350.00 |
| 08/01/2025 | Bill Payment | 76446 | Matheson Tri-Gas Inc - POST | -67.11 |
| 08/01/2025 | Bill Payment | 76447 | Lineage Logistics PFS, LLC - … | -552.09 |
| 08/01/2025 | Bill Payment | 76448 | Maine Marine Supply - POST | -25.00 |
| 08/01/2025 | Bill Payment | 76449 | Messer LLC - POST | -9,399.60 |
| 08/01/2025 | Bill Payment | 76450 | Sea Salt LLC - POST | -131.25 |
| 08/01/2025 | Bill Payment | 76451 | Unifirst Corporation - POST | -1,458.48 |
| 08/01/2025 | Bill Payment | 76452 | Unifirst Corporation - POST | -1,412.95 |
| 08/01/2025 | Bill Payment | 76453 | Zoro Tools, Inc. - POST | -96.48 |
| 08/01/2025 | Bill Payment | 76455 | Unifirst Corporation - POST | -52.09 |
| 08/01/2025 | Bill Payment | 76456 | Portland Water District - POST | -2,454.58 |
| 08/01/2025 | Bill Payment | O08012025IN-POST | Ion Networking - POST | -382.93 |
| 08/01/2025 | Bill Payment | O08012025IN2-POST | Ion Networking - POST | -314.86 |
| 08/01/2025 | Bill Payment | O08012025IN3-POST | Ion Networking - POST | -3,242.70 |
| 08/01/2025 | Bill Payment | W08012025EF2-POST | Eastern Fisheries - POST | -19,500.00 |
| 08/01/2025 | Bill Payment | W08012025PE-POST | Packedge - POST | -4,326.19 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | -4,663.57 |
| 08/01/2025 | Bill Payment | A08012025K-POST | KEYBANK NATIONAL ASSO… | -50.00 |
| 08/01/2025 | Bill Payment | A08012025OWL-POST | O.W. & B.S. Look Company, Inc. | -42,525.00 |
| 08/01/2025 | Bill Payment | A08012025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -18,090.00 |
| 08/01/2025 | Bill Payment | A08012025NM1-POST | New Moon Maine Lobster Inc.… | -792.00 |
| 08/01/2025 | Bill Payment | A08012025KT-POST | Katahdin Analytical Services - … | -155.00 |
| 08/01/2025 | Bill Payment | A08012025DW-POST | Durants Wharf, Inc. - POST | -10,719.50 |
| 08/01/2025 | Bill Payment | A08012025NEC-POST | North End Lobster Co-Op - P… | -9,180.00 |
| 08/01/2025 | Bill Payment | A08012025NEK-POST | New England Kenworth - POST | -2,500.00 |
| 08/01/2025 | Bill Payment | A08012025WWP-POST | Worldwide Perishables Enterp… | -1,444.10 |
| 08/01/2025 | Check | 77859 | Misc. - POST | -9,439.00 |
| 08/04/2025 | Bill Payment | A08042025OWL-POST | O.W. & B.S. Look Company, Inc. | -44,955.00 |
| 08/04/2025 | Bill Payment | A08042025CS-POST | CoolSeal USA - POST | -3,927.00 |
| 08/04/2025 | Bill Payment | A08042025FA-POST | F/V Fishin Addiction - POST | -21,847.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Bill Payment | O08042025GWI-POST | GWI - POST | -2,383.58 |
| 08/04/2025 | Bill Payment | W08042025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/04/2025 | Bill Payment | W08042025PE-POST | Packedge - POST | -8,583.60 |
| 08/04/2025 | Bill Payment | A08042025KT2-POST | Katahdin Analytical Services - … | -55.00 |
| 08/04/2025 | Bill Payment | A08042025KT-POST | Katahdin Analytical Services - … | -115.00 |
| 08/04/2025 | Bill Payment | A08042025RW-POST | Robinson's Wharf, Inc. - POST | -7,020.00 |
| 08/04/2025 | Bill Payment | A08042025TR-POST | Tribune Seafood Limited - POST | -4,185.75 |
| 08/04/2025 | Bill Payment | W08042025PE2-POST | Packedge - POST | -3,111.88 |
| 08/04/2025 | Bill Payment | A08042025CAS-POST | Cape Ann Seafood Exchange … | -2,421.00 |
| 08/04/2025 | Bill Payment | A08042025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -30,307.75 |
| 08/04/2025 | Bill Payment | A08042025NM-POST | New Moon Maine Lobster Inc.… | -78,637.50 |
| Total | | | | -498,619.98 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 125,921.72 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| Total | | | | 125,921.72 |

Cozy Harbor Seafood

**1014 CHS Camden PPP Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 305.87 |
| Checks and payments cleared (1) | -90.95 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 214.92 |
| | |
| Register balance as of 07/31/2025 | 214.92 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2025 | Expense | | Camden National Bank - POST | -90.95 |
| Total | | | | -90.95 |

Cozy Harbor Seafood

**1060 CHS Santander Operating Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/05/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 83,598.09 |
| Checks and payments cleared (5) | -1,059,481.12 |
| Deposits and other credits cleared (4) | 975,883.03 |
| Statement ending balance | 0.00 |
| Register balance as of 07/31/2025 | 0.00 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | -428,000.00 |
| 07/03/2025 | Transfer | | | -83,598.09 |
| 07/09/2025 | Transfer | | | -526,760.30 |
| 07/10/2025 | Transfer | | | -20,750.00 |
| 07/14/2025 | Expense | | Santander Bank - POST | -372.73 |
| Total | | | | -1,059,481.12 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | 428,000.00 |
| 07/09/2025 | Receive Payment | A07092025MONA | Monarch Trading LLC | 526,760.30 |
| 07/10/2025 | Receive Payment | S071025MONA | Monarch Trading LLC | 20,750.00 |
| 07/15/2025 | Transfer | | | 372.73 |
| Total | | | | 975,883.03 |

Cozy Harbor Seafood

**1080 Petty Cash, Period Ending 07/10/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 915.30 |
| Checks and payments cleared (3) | -241.34 |
| Deposits and other credits cleared (1) | 180.00 |
| Statement ending balance | 853.96 |
| Register balance as of 07/10/2025 | 853.96 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2025 | Expense | | United States Postal Service | -14.60 |
| 06/09/2025 | Expense | 99130180158200202483 | Family Dollar | -26.74 |
| 06/30/2025 | Expense | 1023533 | Alltown | -200.00 |
| Total | | | | -241.34 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2025 | Receive Payment | | Misc | 180.00 |
| Total | | | | 180.00 |