# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine

In Re. Art's Lobster Co., Inc.

§
§
§
§

Debtor(s)

Case No.   25-20162

Lead Case No.   25-20160

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025

Petition Date: 07/01/2025

Months Pending: 1

Industry Classification: | 3 | 1 | 1 | 7 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          4

Debtor's Full-Time Employees (as of date of order for relief):          4

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott

Signature of Responsible Party

08/21/2025

Date

Adam Prescott

Printed Name of Responsible Party

100 Middle Street, Portland ME 04101

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Art's Lobster Co., Inc.                                    Case No.  25-20162

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $11,629 | |
| b. | Total receipts (net of transfers between accounts) | $149,459 | $149,459 |
| c. | Total disbursements (net of transfers between accounts) | $166,396 | $166,396 |
| d. | Cash balance end of month (a+b-c) | $-5,308 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $166,396 | $166,396 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $2,455 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,475 |
| c. | Inventory    (Book ⦿  Market ○  Other ○   (attach explanation)) | $75,764 |
| d | Total current assets | $72,911 |
| e. | Total assets | $263,326 |
| f. | Postpetition payables (excluding taxes) | $8,046 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $462 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $8,508 |
| k. | Prepetition secured debt | $4,901,241 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $32,532 |
| n. | Total liabilities (debt) (j+k+l+m) | $4,942,281 |
| o. | Ending equity/net worth (e-n) | $-4,678,955 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $305 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $122,974 | |
| c. | Gross profit (a-b) | $-122,669 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $11,791 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $772 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-135,231 | $-135,231 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name  Art's Lobster Co., Inc.                    Case No.  25-20162

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Art's Lobster Co., Inc.                                    Case No.  25-20162

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/23/2022)                        4

Debtor's Name  Art's Lobster Co., Inc.                                              Case No.  25-20162

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

|   | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Art's Lobster Co., Inc.                                    Case No. 25-20162

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)                                    6

Debtor's Name Art's Lobster Co., Inc.                                    Case No. 25-20162

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/23/2022)

Debtor's Name  Art's Lobster Co., Inc.                                    Case No.  25-20162

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $1,981 | $1,981 |
| d. Postpetition employer payroll taxes paid | $1,981 | $1,981 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $90 | $90 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ⊙

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⊙

c. Were any payments made to or on behalf of insiders?  Yes ○  No ⊙

d. Are you current on postpetition tax return filings?  Yes ⊙  No ○

e. Are you current on postpetition estimated tax payments?  Yes ⊙  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ⊙  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ⊙

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ⊙  No ○  N/A ○

i. Do you have:    Worker's compensation insurance?  Yes ⊙  No ○

       If yes, are your premiums current?  Yes ⊙  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ⊙  No ○

       If yes, are your premiums current?  Yes ⊙  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ⊙  No ○

       If yes, are your premiums current?  Yes ⊙  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ⊙

k. Has a disclosure statement been filed with the court?  Yes ○  No ⊙

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⊙  No ○

Debtor's Name Art's Lobster Co., Inc.                                    Case No.  25-20162

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ John S. Norton, Jr.                                    John S. Norton, Jr.
Signature of Responsible Party                            Printed Name of Responsible Party

Authorized Party                                         08/21/2025
Title                                                     Date

Debtor's Name　Art's Lobster Co., Inc.　　　　　　　　　　　　　　　　Case No.　25-20162



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Art's Lobster Co., Inc.                                        Case No.  25-20162



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Art's Lobster Co., Inc.                                    Case No.  25-20162



PageThree



PageFour

*Art's Lobster Co., Inc.*

*Case: 25-20162*

*Monthly Operating Report July 2025*

*Additional Information*

### Pre-Petition Bank Accounts

Art's Lobster still had an account open at Camden National Bank as of 7/31/25. Bank Statement attached. The only July activity was the bank fee of $5.79, the month end balance was $830.36.

The account is closed as of 8/15/2025 when all funds were transferred to the DIP account at Key Bank.

Art's Lobster Co, Inc.

EXHIBIT C

## Transaction Report - Cash Receipts
### Art's Lobster Co, Inc.
#### July 2-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 07/03/2025 | Transfer | | | Art's Funding 7.03.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 4,482.50 |
| 07/03/2025 | Transfer | | | Art's Funding 7.03.25 - 2nd | 1050 ART Key Bank Operating | CHS Key Bank Operating | 4,500.00 |
| 07/07/2025 | Transfer | | | | 1050 ART Key Bank Operating | CHS Key Bank Operating | 3,230.00 |
| 07/11/2025 | Transfer | | | Art;s Funding 7.11.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 22,090.81 |
| 07/14/2025 | Transfer | | | Art's Funding 7.14.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 2,890.00 |
| 07/18/2025 | Transfer | | | Art's Funding 7.18.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 2,040.00 |
| 07/18/2025 | Transfer | | | Art's Funding - Fishermen | 1050 ART Key Bank Operating | CHS Key Bank Operating | 26,880.32 |
| 07/25/2025 | Transfer | | | ART'S FUNDING 7.25.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 30,727.24 |
| 07/28/2025 | Transfer | | | Art's funding 7.28.25 | 1050 ART Key Bank Operating | CHS Key Bank Operating | 2,820.00 |
| 07/31/2025 | Journal Entry | ART Funding 25-07-31 | | ART Funding | 1050 ART Key Bank Operating | | 49,797.56 |
| 07/31/2025 | Journal Entry | KB Int 2025-08 | | Interest Earnings | 1070 Art's Camden National Bank | | 0.21 |
| | | | | | | **Total** | **149,458.64** |

Of the cash receipts listed, all are from the Cozy Harbor Seafood operating account ending 9759, apart from $0.21 interest earned.

## Transaction Report - Cash Disbursements
### Art's Lobster Co, Inc.
#### July 2-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 07/03/2025 | Bill Payment (Check) | 37153 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -540.00 |
| 07/03/2025 | Bill Payment (Check) | 37152 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,106.50 |
| 07/03/2025 | Bill Payment (Check) | 37147 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -98.00 |
| 07/03/2025 | Bill Payment (Check) | 37146 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -396.70 |
| 07/03/2025 | Bill Payment (Check) | 37150 | John Hansen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -787.50 |
| 07/03/2025 | Bill Payment (Check) | 37149 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -733.00 |
| 07/03/2025 | Bill Payment (Check) | 37154 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -63.70 |
| 07/03/2025 | Bill Payment (Check) | 37151 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -664.60 |
| 07/03/2025 | Bill Payment (Check) | 37148 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -92.50 |
| 07/03/2025 | Bill Payment (Check) | 37155 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,500.00 |
| 07/07/2025 | Bill Payment (Check) | 37156 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,230.00 |
| 07/10/2025 | Bill Payment (Check) | 37167 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,850.20 |
| 07/10/2025 | Bill Payment (Check) | 37166 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -820.30 |
| 07/10/2025 | Bill Payment (Check) | 37162 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -194.00 |
| 07/10/2025 | Bill Payment (Check) | 37159 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -139.85 |
| 07/10/2025 | Bill Payment (Check) | 37158 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,802.30 |
| 07/10/2025 | Bill Payment (Check) | 37163 | John Hansen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -444.50 |
| 07/10/2025 | Bill Payment (Check) | 37161 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,191.29 |
| 07/10/2025 | Bill Payment (Check) | 37165 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,213.10 |
| 07/10/2025 | Bill Payment (Check) | 37168 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,032.50 |
| 07/10/2025 | Bill Payment (Check) | 37164 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,563.10 |
| 07/10/2025 | Bill Payment (Check) | 37160 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -110.35 |
| 07/10/2025 | Bill Payment (Check) | 37170 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -349.35 |
| 07/10/2025 | Bill Payment (Check) | 37169 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -349.35 |
| 07/11/2025 | Bill Payment (Check) | 37171 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,000.00 |
| 07/11/2025 | Bill Payment (Check) | 37172 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 07/11/2025 | Bill Payment (Check) | 37173 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,930.62 |
| 07/14/2025 | Bill Payment (Check) | 37174 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,890.00 |
| 07/18/2025 | Bill Payment (Check) | 37184 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -464.31 |
| 07/18/2025 | Bill Payment (Check) | 37175 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,900.10 |
| 07/18/2025 | Bill Payment (Check) | 37177 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,500.18 |
| 07/18/2025 | Bill Payment (Check) | 37182 | John Hansen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,828.03 |
| 07/18/2025 | Bill Payment (Check) | 37188 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,425.83 |
| 07/18/2025 | Bill Payment (Check) | 37187 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,512.32 |
| 07/18/2025 | Bill Payment (Check) | 37186 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,204.60 |
| 07/18/2025 | Bill Payment (Check) | 37178 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -291.27 |
| 07/18/2025 | Bill Payment (Check) | 37180 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,534.87 |
| 07/18/2025 | Bill Payment (Check) | 37185 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,682.88 |
| 07/18/2025 | Bill Payment (Check) | 37181 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -191.25 |
| 07/18/2025 | Bill Payment (Check) | 37176 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,407.10 |
| 07/18/2025 | Bill Payment (Check) | 37190 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -736.50 |
| 07/18/2025 | Bill Payment (Check) | 37179 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -326.27 |
| 07/18/2025 | Bill Payment (Check) | 37183 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,143.31 |
| 07/18/2025 | Bill Payment (Check) | 37189 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -736.50 |
| 07/18/2025 | Bill Payment (Check) | 37192 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,795.00 |
| 07/18/2025 | Bill Payment (Check) | 37191 | Treasurer, State of Maine | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 07/18/2025 | Bill Payment (Check) | 37193 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 07/18/2025 | Bill Payment (Check) | 37194 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,040.00 |
| 07/23/2025 | Bill Payment (Check) | 37195 | William Lunt - POST | hand written Check # 37195 | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,890.00 |
| 07/23/2025 | Bill Payment (Check) | 37196 | Maine Coast Petroleum, Inc. - POST | hand written check - JN approved | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,969.36 |
| 07/23/2025 | Bill Payment (Check) | 37197 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,000.00 |
| 07/24/2025 | Bill Payment (Check) | 37198 | Beaver Enterprises, Inc - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -587.50 |
| 07/25/2025 | Bill Payment (Check) | 37199 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,035.50 |
| 07/25/2025 | Bill Payment (Check) | 37202 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,774.64 |
| 07/25/2025 | Bill Payment (Check) | 37203 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,484.58 |
| 07/25/2025 | Bill Payment (Check) | 37204 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,055.40 |
| 07/25/2025 | Bill Payment (Check) | 37205 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -232.17 |
| 07/25/2025 | Bill Payment (Check) | 37206 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -232.83 |
| 07/25/2025 | Bill Payment (Check) | 37207 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,729.32 |
| 07/25/2025 | Bill Payment (Check) | 37208 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -360.00 |
| 07/25/2025 | Bill Payment (Check) | 37209 | Jodi Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -68.10 |
| 07/25/2025 | Bill Payment (Check) | 37210 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -161.90 |
| 07/25/2025 | Bill Payment (Check) | 37211 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -682.38 |
| 07/25/2025 | Bill Payment (Check) | 37212 | John Hansen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,381.10 |
| 07/25/2025 | Bill Payment (Check) | 37213 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,649.95 |
| 07/25/2025 | Bill Payment (Check) | 37214 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -607.81 |
| 07/25/2025 | Bill Payment (Check) | 37215 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,450.82 |
| 07/25/2025 | Bill Payment (Check) | 37216 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,531.53 |
| 07/25/2025 | Bill Payment (Check) | 37217 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,273.70 |
| 07/25/2025 | Bill Payment (Check) | 37219 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,517.71 |
| 07/25/2025 | Bill Payment (Check) | 37220 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -603.90 |
| 07/25/2025 | Bill Payment (Check) | 37221 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -603.90 |
| 07/25/2025 | Bill Payment (Check) | 37222 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 07/25/2025 | Bill Payment (Check) | 37223 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,190.00 |
| 07/25/2025 | Bill Payment (Check) | 37224 | R & D Trash Removal, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -85.00 |
| 07/28/2025 | Bill Payment (Check) | 37225 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,820.00 |
| 07/30/2025 | Bill Payment (Check) | 37226 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,400.00 |
| 07/31/2025 | Bill Payment (Check) | 37239 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,518.33 |
| 07/31/2025 | Bill Payment (Check) | 37233 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -359.25 |

Art's Lobster Co, Inc.

EXHIBIT D

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 07/31/2025 | Bill Payment (Check) | 37242 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -280.20 |
| 07/31/2025 | Bill Payment (Check) | 37227 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,462.00 |
| 07/31/2025 | Bill Payment (Check) | 37229 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,453.96 |
| 07/31/2025 | Bill Payment (Check) | 37246 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,457.08 |
| 07/31/2025 | Bill Payment (Check) | 37238 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,097.89 |
| 07/31/2025 | Bill Payment (Check) | 37243 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,042.21 |
| 07/31/2025 | Bill Payment (Check) | 37241 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,799.46 |
| 07/31/2025 | Bill Payment (Check) | 37230 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,248.00 |
| 07/31/2025 | Bill Payment (Check) | 37232 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -5,296.56 |
| 07/31/2025 | Bill Payment (Check) | 37240 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,593.31 |
| 07/31/2025 | Bill Payment (Check) | 37234 | David Estes - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,366.40 |
| 07/31/2025 | Bill Payment (Check) | 37228 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -8,329.84 |
| 07/31/2025 | Bill Payment (Check) | 37235 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -440.82 |
| 07/31/2025 | Bill Payment (Check) | 37237 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,510.53 |
| 07/31/2025 | Bill Payment (Check) | 37248 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -977.86 |
| 07/31/2025 | Bill Payment (Check) | 37231 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,248.00 |
| 07/31/2025 | Bill Payment (Check) | 37247 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -977.86 |
| 07/31/2025 | Bill Payment (Check) | 37236 | John Hansen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -338.00 |
| 07/31/2025 | Journal Entry | KB Int 2025-08 | | Account Maintenance Fee | 1070 Art's Camden National Bank | | -6.00 |
| | | | | | | **Total** | **-166,396.29** |

**KeyBank**

Check #: 37135,   Amount: $1241.10,   Date: 07/01/2025

 

Check #: 37138,   Amount: $1130.01,   Date: 07/01/2025

 

Check #: 37141,   Amount: $3167.45,   Date: 07/01/2025

 

Check #: 37146,   Amount: $396.70,   Date: 07/07/2025

 

Check #: 37149,   Amount: $733.00,   Date: 07/07/2025

 

Page 1 of 15

KeyBank

**Check #: 37151,   Amount: $664.60,   Date: 07/07/2025**

**Check #: 37147,   Amount: $98.00,   Date: 07/08/2025**

**Check #: 37148,   Amount: $92.50,   Date: 07/08/2025**

**Check #: 37150,   Amount: $787.50,   Date: 07/08/2025**

**Check #: 37152,   Amount: $1106.50,   Date: 07/08/2025**

Page 2 of 15

**KeyBank**

Check #: 37156,   Amount: $3230.00,   Date: 07/08/2025



Check #: 37153,   Amount: $540.00,   Date: 07/09/2025



Check #: 37155,   Amount: $4500.00,   Date: 07/09/2025



Check #: 37161,   Amount: $2191.29,   Date: 07/11/2025



Check #: 37164,   Amount: $1563.10,   Date: 07/11/2025



Check #: 37169,   Amount: $349.35,   Date: 07/11/2025

Check #: 37170,   Amount: $349.35,   Date: 07/11/2025

Check #: 37158,   Amount: $1802.30,   Date: 07/14/2025

Check #: 37159,   Amount: $139.85,   Date: 07/14/2025

Check #: 37167,   Amount: $1850.20,   Date: 07/14/2025

Page 4 of 15

**Check #: 37172,   Amount: $100.00,   Date: 07/14/2025**



**Check #: 37163,   Amount: $444.50,   Date: 07/15/2025**



**Check #: 37165,   Amount: $1213.10,   Date: 07/15/2025**



**Check #: 37166,   Amount: $820.30,   Date: 07/15/2025**



**Check #: 37173,   Amount: $3930.62,   Date: 07/15/2025**

**KeyBank**

Check #: 37174,   Amount: $2890.00,   Date: 07/15/2025



Check #: 37171,   Amount: $6000.00,   Date: 07/16/2025



Check #: 37160,   Amount: $110.35,   Date: 07/17/2025



Check #: 37177,   Amount: $3500.18,   Date: 07/18/2025



Check #: 37178,   Amount: $291.27,   Date: 07/18/2025

**KeyBank**

Check #: 37179,   Amount: $326.27,   Date: 07/18/2025



Check #: 37180,   Amount: $2534.87,   Date: 07/18/2025



Check #: 37181,   Amount: $191.25,   Date: 07/18/2025



Check #: 37183,   Amount: $2143.31,   Date: 07/18/2025



Check #: 37175,   Amount: $1900.10,   Date: 07/21/2025

**KeyBank**

Check #: 37182,   Amount: $1828.03,   Date: 07/21/2025



Check #: 37185,   Amount: $1682.88,   Date: 07/21/2025



Check #: 37186,   Amount: $2204.60,   Date: 07/21/2025



Check #: 37187,   Amount: $1512.32,   Date: 07/21/2025



Check #: 37190,   Amount: $736.50,   Date: 07/21/2025

**KeyBank**

Check #: 37191,   Amount: $100.00,   Date: 07/21/2025



Check #: 37192,   Amount: $3795.00,   Date: 07/21/2025



Check #: 37193,   Amount: $100.00,   Date: 07/21/2025



Check #: 37194,   Amount: $2040.00,   Date: 07/21/2025



Check #: 37189,   Amount: $736.50,   Date: 07/22/2025

**KeyBank**

**Check #: 37176,   Amount: $1407.10,   Date: 07/24/2025**



**Check #: 37195,   Amount: $2890.00,   Date: 07/24/2025**



**Check #: 37154,   Amount: $63.70,   Date: 07/25/2025**



**Check #: 37168,   Amount: $1032.50,   Date: 07/25/2025**



**Check #: 37188,   Amount: $1425.83,   Date: 07/25/2025**

**KeyBank**

Check #: 37196,   Amount: $3969.36,   Date: 07/25/2025



Check #: 37205,   Amount: $232.17,   Date: 07/25/2025



Check #: 37206,   Amount: $232.83,   Date: 07/25/2025



Check #: 37207,   Amount: $3729.32,   Date: 07/25/2025



Check #: 37210,   Amount: $161.90,   Date: 07/25/2025



**Check #: 37211,   Amount: $682.38,   Date: 07/25/2025**



**Check #: 37213,   Amount: $3649.95,   Date: 07/25/2025**

 

**Check #: 37216,   Amount: $1531.53,   Date: 07/25/2025**

 

**Check #: 37217,   Amount: $1273.70,   Date: 07/25/2025**

 

**Check #: 37220,   Amount: $603.90,   Date: 07/25/2025**

 

KeyBank

Check #: 37221,  Amount: $603.90,  Date: 07/25/2025



Check #: 37223,  Amount: $1190.00,  Date: 07/25/2025



Check #: 37198,  Amount: $587.50,  Date: 07/28/2025



Check #: 37199,  Amount: $2035.50,  Date: 07/28/2025



Check #: 37202,  Amount: $1774.64,  Date: 07/28/2025

**KeyBank**

**Check #: 37203,  Amount: $2484.58,  Date: 07/28/2025**



**Check #: 37208,  Amount: $360.00,  Date: 07/28/2025**



**Check #: 37209,  Amount: $68.10,  Date: 07/28/2025**



**Check #: 37212,  Amount: $1381.10,  Date: 07/28/2025**



**Check #: 37214,  Amount: $607.81,  Date: 07/28/2025**

**KeyBank**

Check #: 37219,  Amount: $2517.71,  Date: 07/28/2025

 

Check #: 37222,  Amount: $100.00,  Date: 07/28/2025

 

Check #: 37184,  Amount: $464.31,  Date: 07/29/2025

 

Check #: 37197,  Amount: $6000.00,  Date: 07/29/2025

 

Check #: 37215,  Amount: $2450.82,  Date: 07/29/2025

 

# Art's Lobster
# Balance Sheet
### As of July 31, 2025

|  | Art's Lobster |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1010 CHS Key Bank Operating | 0.00 |
| 1019 CHS Key Bank Operating Reconciling Items | |
| **Total 1010 CHS Key Bank Operating** | $ 0.00 |
| 1011 CHS Key Bank FBO Account | |
| 1012 CHS Key Bank Payroll Account | |
| 1013 CHS Key Bank Utility Account | |
| 1014 CHS Camden PPP Account | |
| 1030 CHS Key Bank DISC Operating | |
| 1040 CBL Key Bank Operating | 0.00 |
| 1049 CBL Key Bank Operating Reconciling Items | |
| **Total 1040 CBL Key Bank Operating** | $ 0.00 |
| 1050 ART Key Bank Operating | -6,139.10 |
| 1059 ART Key Bank Operating Reconciling Items | 0.00 |
| **Total 1050 ART Key Bank Operating** | -$ 6,139.10 |
| 1060 CHS Santander Operating Account | |
| 1070 Art's Camden National Bank | 830.36 |
| 1075 ART Sovereign Bank | 0.00 |
| 1080 Petty Cash | |
| 1081 Petty Cash - Transportation | |
| 1090 Employee Clearing Account | 0.00 |
| **Total Bank Accounts** | -$ 5,308.74 |
| **Accounts Receivable** | |
| 1100 Accounts Receivable Trade | 2,455.43 |
| 1117 Reserve for Doubtful Accounts | |
| **Total 1100 Accounts Receivable Trade** | $ 2,455.43 |
| **Total Accounts Receivable** | $ 2,455.43 |
| **Other Current Assets** | |
| 10110 Undeposited Funds | 0.00 |
| 1310 Prepaid Insurance | |
| 1320 Prepaid Expenses | |
| 1330 Prepaid Workers Compensation | 0.00 |
| Inventory | 0.00 |
| 1201 Inventory Live Lobster | 63,960.00 |
| 1202 Inventory Fish | 0.00 |
| 1203 Inventory Frozen Lobster | 0.00 |
| 1205 Inventory Crab | |

**Other Inventory**

| | | |
|---|---|---:|
| 1220 Inventory Supplies | | |
| 1221 Inventory Bait | | 11,275.60 |
| 1222 Inventory Fuel | | 161.65 |
| 1223 Inventory Ingredients | | |
| 1224 Inventory Other | | 367.20 |
| **Total Other Inventory** | **$** | **11,804.45** |
| **Packaging Inventory** | | |
| 1240 Inventory Packaging | | |
| 1241 Inventory Packaging Supplies | | |
| 1242 Inventory Fish Packaging | | |
| 1243 Inventory Lobster Packaging | | |
| 1245 Inventory Crab Packaging | | |
| **Total Packaging Inventory** | **$** | **0.00** |
| **Total Inventory** | **$** | **75,764.45** |
| **Inventory Asset** | | |
| **Total Other Current Assets** | **$** | **75,764.45** |
| **Total Current Assets** | **$** | **72,911.14** |
| **Fixed Assets** | | |
| 1430 Equipment | | 237,111.81 |
| 1450 Leasehold Improvements | | 171,482.83 |
| 1460 Vehicles | | |
| 1480 Construction in Progress | | |
| **Accumulated Depreciation** | | |
| 1530 Acc Depreciation - Equipment | | -194,935.17 |
| 1550 Acc Depreciation - Leasehold Improvements | | -23,244.65 |
| 1560 Acc Depreciation - Vehicles | | |
| **Total Accumulated Depreciation** | **-$** | **218,179.82** |
| **Total Fixed Assets** | **$** | **190,414.82** |
| **Other Assets** | | |
| 1610 Split Value - Life Insurance | | |
| 1620 Security Deposit | | |
| 1680 Deposits | | |
| 1720 Investment in Arts Lobster Co., Inc. | | |
| 1760 Investment - CHS DISC INC | | |
| 1802 Discontinued Equipment-Cost Shrimp | | |
| 1812 Discontinued Equipment-Acc Depreciation Shrimp | | |
| **Total Other Assets** | **$** | **0.00** |
| **TOTAL ASSETS** | **$** | **263,325.96** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| 2100 Accounts Payable Trade | | 40,577.78 |
| **Total Accounts Payable** | **$** | **40,577.78** |
| **Credit Cards** | | |

| | | |
|---|---:|---|
| **2800 Camden (Elan) Credit Card** | | |
| **Total Credit Cards** | **$ 0.00** | |
| **Other Current Liabilities** | | |
| 2150 Line of Credit Key Bank | | |
| **2200 Maine Sales Tax** | 432.13 | |
| **2201 ME Family Leave Ins** | 29.78 | |
| **2290 Payroll Clearing Account** | -1,890.14 | |
| **2380 Flex Spending Medical/Child SEC 125** | | |
| **2450 Accrued Expenses** | 0.00 | |
| **2470 PO Clearing Account** | | |
| **Maine Revenue Services Payable** | 107.31 | |
| **Out Of Scope Agency Payable** | 0.00 | |
| **Related Party Due To/From** | | |
| 2901 Due To/From CHS/CBL | | ***Intercompany balances do not represent* |
| 2902 Due To/From CHS/Arts | 1,049,976.91 | *true assets/liabilities, not collectable/payable* |
| 2903 Due To/From CHS/SBSL | | |
| 2904 Due To/From  CHS/CH Foods | | |
| 2910 Due To/From CBL/Arts | 23,638.83 | |
| 2911 Due To/From CBL/SBSL | | |
| 2912 Due To/From ART/SBSL | 1,031.31 | |
| **Total Related Party Due To/From** | **$ 1,074,647.05** | |
| **Total Other Current Liabilities** | **$ 1,073,326.13** | |
| **Total Current Liabilities** | **$ 1,113,903.91** | |
| **Long-Term Liabilities** | | |
| **Leases Payable** | | |
| **2610 Lease Payable CHS Wells Fargo 200985228 (267-0)** | | |
| **2611 Lease Payable CHS Wells Fargo 200985227 (267-1)** | | |
| **2620 Lease Payable CHS USA Container & Refrig (268-0)** | | |
| **2630 Lease Payable PNC Equip Finance** | | |
| **Total Leases Payable** | **$ 0.00** | |
| **Notes Payable** | | |
| **2500 Note Payable CHS Camden Lobster Automation Line (260-0)** | | |
| **2501 Note Payable CBL Camden Redfish II (250-0)** | | |
| **2520 Note Payable CHS Balboa Capital Corporation (265-0)** | | |
| **2530 Note Payable CHS Toyota #1 JN (257-0)** | | |
| **2531 Note Payable CHS Paccar Financial Corp Kenworth #12 (254-0)** | | |
| **2532 Note Payable CHS Paccar Financial Corp Kenworth #13 (258-0)** | | |
| **2550 Note Payable CHS Product recall insurance $2,801.41/ 2 yrs (252-1)** | | |
| **2560 THRIVE 4Yr Forgiveable Loan** | | |
| **2590 NOTES PAYABLE TO SHAREHOLDERS** | | |
| **Total Notes Payable** | **$ 0.00** | |
| **Total Long-Term Liabilities** | **$ 0.00** | |

| | | |
|---|---|---:|
| **Total Liabilities** | **$** | **1,113,903.91** |
| **Equity** | | |
| **2700 Retained Earnings** | | -809,264.53 |
| **2710 Common Stock** | | 100,000.00 |
| **2720 ADDITIONAL PAID IN CAPITAL** | | |
| **2770 Dividend Income CHS DISC** | | |
| **Opening balance equity** | | -11,409.81 |
| **Net Income** | | -129,903.61 |
| **Total Equity** | **-$** | **850,577.95** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **263,325.96** |

Thursday, Aug 21, 2025 05:32:44 AM GMT-7

## Art's Lobster
## Profit and Loss
### July 2-31, 2025

|  | Art's Lobster |  |
|---|---:|---|
| **Income** |  |  |
| 3011 Sales Fish |  |  |
| 3012 Sales Lobster |  |  |
| 3013 Sales Live Lobster | 113.00 |  |
| 3015 Sales Crab |  |  |
| 3016 Sales Bait |  |  |
| 3017 Sales Fuel | 192.24 |  |
| **Total Income** | **$ 305.24** |  |
| **Cost of Goods Sold** |  |  |
| 4063 Ice - Lobster |  |  |
| A - Product COGS | 111,685.12 |  |
| B - Other Direct Costs | 587.50 |  |
| C - Labor Cost | 10,701.63 |  |
| Cost of goods sold |  |  |
| **Total Cost of Goods Sold** | **$ 122,974.25** |  |
| **Gross Profit** | **-$ 122,669.01** |  |
| **Expenses** |  |  |
| 5100 Salaries & Wages - Executive Management | 8,525.00 |  |
| 5270 Bank Fees | 18.00 |  |
|  |  | **Tied to ongoing child support |
| 5670 Professional Fees | -10.00 | payments for staff |
| 5763 Supplies - Lobster | 214.28 |  |
| 5810 Taxes - Payroll | 702.29 |  |
| 5903 Telephone - Lobster | 452.60 |  |
| 5947 Waste & Rubbish Removal - Bait | 85.00 |  |
| 5951 Utilities Electric - Fish |  |  |
| 5953 Utilities Electric - Lobster | 1,803.84 |  |
| 5971 Utilities Fuel - Fish |  |  |
| 5973 Utilities Fuel - Lobster |  |  |
| **Total Expenses** | **$ 11,791.01** |  |
| **Net Operating Income** | **-$ 134,460.02** |  |
| **Other Income** |  |  |
| 6500 Miscellaneous Income | 0.21 |  |
| 7000 Intercompany Sales |  |  |
| **Total Other Income** | **$ 0.21** |  |
| **Other Expenses** |  |  |
| 6580 Penalties & Fines |  |  |
| 7500 Intercompany Purchases |  |  |
| Depreciation | 771.63 |  |
| **Total Other Expenses** | **$ 771.63** |  |
| **Net Other Income** | **-$ 771.42** |  |
| **Net Income** | **-$ 135,231.44** |  |

# A/P Aging Detail Report
## Art's Lobster Co, Inc.
### As of July 31, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Due date | Past due | Open balance |
|------|------------------|-----|---------------------|--------------------|----------|----------|--------------|
| 07/07/2025 | Bill | 5044 | New England Bait, LLC - POST | Art's Lobster | 07/07/2025 | | 12.00 |
| 07/13/2025 | Bill | 07-2025 | Charter Communications - POST | Art's Lobster | 07/13/2025 | | 135.00 |
| 07/19/2025 | Bill | 6046991 | O'Hara Corporation - POST | Art's Lobster | 07/19/2025 | | 1,140.30 |
| 07/21/2025 | Bill | 07-2025 | Consolidated Communications - POST | Art's Lobster | 07/21/2025 | | 317.60 |
| 07/23/2025 | Bill | 275545 | Joshua Hupper - POST | Art's Lobster | 07/23/2025 | | 58.00 |
| 07/28/2025 | Bill | 703002490874 | Central Maine Power - POST | Art's Lobster | 07/28/2025 | | 58.68 |
| 07/28/2025 | Bill | 07212025 | Treasurer, State of Maine | Art's Lobster | 07/28/2025 | | 100.00 |
| 07/28/2025 | Bill | 713002411222 | Central Maine Power - POST | Art's Lobster | 07/28/2025 | | 1,745.16 |
| 07/29/2025 | Bill | 275623 | Joshua Hupper - POST | Art's Lobster | 07/29/2025 | | 42.00 |
| 07/30/2025 | Bill | 275641 | Joshua Hupper - POST | Art's Lobster | 07/30/2025 | | 59.50 |
| 07/30/2025 | Bill | 6047056 | O'Hara Corporation - POST | Art's Lobster | 07/30/2025 | | 1,140.30 |
| 07/19/2025 | Vendor Credit | C30138 | Jared Chase - POST | Art's Lobster | | | -158.60 |
| 07/19/2025 | Vendor Credit | C30139 | Jared Chase - POST | Art's Lobster | | | -191.00 |
| 07/19/2025 | Vendor Credit | C30140 | Jared Chase - POST | Art's Lobster | | | -57.30 |
| 07/22/2025 | Vendor Credit | C30166 | Alex Ausplund - POST | Art's Lobster | | | -120.00 |
| 07/22/2025 | Vendor Credit | C30167 | Michael Ausplund - POST | Art's Lobster | | | -120.00 |
| 07/30/2025 | Vendor Credit | C30275 | Jared Chase - POST | Art's Lobster | | | -382.00 |
| 07/30/2025 | Vendor Credit | C30276 | Jared Chase - POST | Art's Lobster | | | -382.00 |
| 07/30/2025 | Vendor Credit | C30277 | Jared Chase - POST | Art's Lobster | | | -439.30 |
| 07/31/2025 | Bill | 30255 | Evan Morse - POST | Art's Lobster | 07/31/2025 | | 246.60 |
| 07/31/2025 | Bill | 275643 | Alan A Post - POST | Art's Lobster | 07/31/2025 | | 2,302.05 |
| 07/31/2025 | Bill | 30256 | David Estes - POST | Art's Lobster | 07/31/2025 | | 591.50 |
| 07/31/2025 | Bill | 275644 | Arthur Rackliff - POST | Art's Lobster | 07/31/2025 | | 1,106.38 |
| 07/31/2025 | Bill | 275645 | John Ames - POST | Art's Lobster | 07/31/2025 | | 944.50 |
| 07/28/2025 | Bill | 072825 | Treasurer, State of Maine - POST | Art's Lobster | 08/04/2025 | | 100.00 |
| 07/31/2025 | Bill | 3003245111 | Maine Oxy - POST | Art's Lobster | 08/30/2025 | | 214.28 |
| 07/31/2025 | Vendor Credit | C30258 | John Armstong - POST | Art's Lobster | | | -190.00 |
| 07/31/2025 | Vendor Credit | C30259 | David Hupper - POST | Art's Lobster | | | -228.00 |
| | | | | | | **Total** | **8,045.65** |

# A/R Aging Detail Report
## Art's Lobster Co, Inc.
### As of July 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|-------------:|
| 06/07/2024 | Invoice | 128481 | John Armstrong | Art's Lobster | 06/07/2024 | 292.60 |
| 04/17/2025 | Journal Entry | PW 2025-13 | Jeanne Karl | Art's Lobster | 04/17/2025 | 944.00 |
| 04/17/2025 | Invoice | 1054254 | Ocean Explorer LLC | Art's Lobster | 04/17/2025 | 237.98 |
| 05/02/2025 | Invoice | 1054366 | Ocean Explorer LLC | Art's Lobster | 05/02/2025 | 220.43 |
| 06/02/2025 | Invoice | 1054566 | Ocean Explorer LLC | Art's Lobster | 06/16/2025 | 84.18 |
| 06/11/2025 | Invoice | 1054626 | Ocean Explorer LLC | Art's Lobster | 06/25/2025 | 55.63 |
| 06/19/2025 | Invoice | 1054703 | Ocean Explorer LLC | Art's Lobster | 07/03/2025 | 51.30 |
| 06/21/2025 | Invoice | 1054713 | Ocean Explorer LLC | Art's Lobster | 07/05/2025 | 91.00 |
| 07/01/2025 | Invoice | 1054788 | Boom Boom LTD | Art's Lobster | 07/15/2025 | 162.50 |
| 07/02/2025 | Invoice | 1054789 | Boom Boom LTD | Art's Lobster | 07/16/2025 | 50.00 |
| 07/05/2025 | Invoice | 1054810 | Ocean Explorer LLC | Art's Lobster | 07/19/2025 | 63.00 |
| 07/10/2025 | Invoice | 1054833 | Ocean Explorer LLC | Art's Lobster | 07/24/2025 | 124.38 |
| 07/22/2025 | Invoice | 1055006 | Ocean Explorer LLC | Art's Lobster | 08/05/2025 | 78.43 |
| | | | | | **Total** | **2,455.43** |

Cozy Harbor Seafood

**1050 ART Key Bank Operating, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

| | |
|---|---:|
| Statement beginning balance | 9,573.93 |
| Checks and payments cleared (74) | -155,139.69 |
| Deposits and other credits cleared (12) | 197,559.79 |
| Statement ending balance | 51,994.03 |
| | |
| Uncleared transactions as of 07/31/2025 | -58,133.13 |
| Register balance as of 07/31/2025 | -6,139.10 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 11,274.36 |
| Register balance as of 08/04/2025 | 5,135.26 |

**Details**

Checks and payments cleared (74)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/28/2024 | Journal | YE Non Spec Reclass | | -1,229.00 |
| 06/14/2025 | Journal | P06 Unspec Reclass | | -46,872.36 |
| 07/03/2025 | Bill Payment | 37154 | Arthur Rackliff - POST | -63.70 |
| 07/03/2025 | Bill Payment | 37155 | New England Bait, LLC - POST | -4,500.00 |
| 07/03/2025 | Bill Payment | 37151 | David Hupper - POST | -664.60 |
| 07/03/2025 | Bill Payment | 37148 | Michael Ausplund - POST | -92.50 |
| 07/03/2025 | Bill Payment | 37153 | Alan A Post - POST | -540.00 |
| 07/03/2025 | Bill Payment | 37152 | William Lunt - POST | -1,106.50 |
| 07/03/2025 | Bill Payment | 37147 | Alex Ausplund - POST | -98.00 |
| 07/03/2025 | Bill Payment | 37146 | John Armstong - POST | -396.70 |
| 07/03/2025 | Bill Payment | 37150 | John Hansen - POST | -787.50 |
| 07/03/2025 | Bill Payment | 37149 | Dale Carlson - POST | -733.00 |
| 07/07/2025 | Bill Payment | 37156 | William Lunt - POST | -3,230.00 |
| 07/10/2025 | Bill Payment | 37160 | Michael Ausplund - POST | -110.35 |
| 07/10/2025 | Bill Payment | 37167 | Alan A Post - POST | -1,850.20 |
| 07/10/2025 | Bill Payment | 37166 | William Lunt - POST | -820.30 |
| 07/10/2025 | Bill Payment | 37159 | Alex Ausplund - POST | -139.85 |
| 07/10/2025 | Bill Payment | 37158 | John Armstong - POST | -1,802.30 |
| 07/10/2025 | Bill Payment | 37163 | John Hansen - POST | -444.50 |
| 07/10/2025 | Bill Payment | 37161 | Dale Carlson - POST | -2,191.29 |
| 07/10/2025 | Bill Payment | 37165 | Paula Lunt - POST | -1,213.10 |
| 07/10/2025 | Bill Payment | 37168 | Arthur Rackliff - POST | -1,032.50 |
| 07/10/2025 | Bill Payment | 37164 | David Hupper - POST | -1,563.10 |
| 07/10/2025 | Bill Payment | 37170 | Kathleen Zable - POST | -349.35 |
| 07/10/2025 | Bill Payment | 37169 | Justin Richards - POST | -349.35 |
| 07/11/2025 | Bill Payment | 37172 | Treasurer, State of Maine - P... | -100.00 |
| 07/11/2025 | Bill Payment | 37173 | Maine Coast Petroleum, Inc. -... | -3,930.62 |
| 07/11/2025 | Bill Payment | 37171 | New England Bait, LLC - POST | -6,000.00 |
| 07/14/2025 | Bill Payment | 37174 | William Lunt - POST | -2,890.00 |
| 07/18/2025 | Bill Payment | 37178 | Alex Ausplund - POST | -291.27 |
| 07/18/2025 | Bill Payment | 37181 | Nolan Fields - POST | -191.25 |
| 07/18/2025 | Bill Payment | 37180 | Dale Carlson - POST | -2,534.87 |
| 07/18/2025 | Bill Payment | 37185 | Paula Lunt - POST | -1,682.88 |
| 07/18/2025 | Bill Payment | 37190 | Kathleen Zable - POST | -736.50 |
| 07/18/2025 | Bill Payment | 37191 | Treasurer, State of Maine | -100.00 |
| 07/18/2025 | Bill Payment | 37193 | Treasurer, State of Maine - P... | -100.00 |
| 07/18/2025 | Bill Payment | 37192 | O'Hara Corporation - POST | -3,795.00 |
| 07/18/2025 | Bill Payment | 37189 | Justin Richards - POST | -736.50 |
| 07/18/2025 | Bill Payment | 37194 | William Lunt - POST | -2,040.00 |
| 07/18/2025 | Bill Payment | 37183 | David Hupper - POST | -2,143.31 |

8/14/25, 4:31 PM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/18/2025 | Bill Payment | 37176 | Michael Ames - POST | -1,407.10 |
| 07/18/2025 | Bill Payment | 37184 | Michael Hyvarinen - POST | -464.31 |
| 07/18/2025 | Bill Payment | 37179 | Michael Ausplund - POST | -326.27 |
| 07/18/2025 | Bill Payment | 37175 | John Ames - POST | -1,900.10 |
| 07/18/2025 | Bill Payment | 37182 | John Hansen - POST | -1,828.03 |
| 07/18/2025 | Bill Payment | 37177 | John Armstong - POST | -3,500.18 |
| 07/18/2025 | Bill Payment | 37188 | Arthur Rackliff - POST | -1,425.83 |
| 07/18/2025 | Bill Payment | 37187 | Alan A Post - POST | -1,512.32 |
| 07/18/2025 | Bill Payment | 37186 | William Lunt - POST | -2,204.60 |
| 07/23/2025 | Bill Payment | 37195 | William Lunt - POST | -2,890.00 |
| 07/23/2025 | Bill Payment | 37196 | Maine Coast Petroleum, Inc. -... | -3,969.36 |
| 07/23/2025 | Bill Payment | 37197 | New England Bait, LLC - POST | -6,000.00 |
| 07/24/2025 | Bill Payment | 37198 | Beaver Enterprises, Inc - POST | -587.50 |
| 07/25/2025 | Bill Payment | 37223 | William Lunt - POST | -1,190.00 |
| 07/25/2025 | Bill Payment | 37219 | Alan A Post - POST | -2,517.71 |
| 07/25/2025 | Bill Payment | 37210 | Evan Morse - POST | -161.90 |
| 07/25/2025 | Bill Payment | 37211 | Nolan Fields - POST | -682.38 |
| 07/25/2025 | Bill Payment | 37212 | John Hansen - POST | -1,381.10 |
| 07/25/2025 | Bill Payment | 37213 | David Hupper - POST | -3,649.95 |
| 07/25/2025 | Bill Payment | 37214 | Joshua Hupper - POST | -607.81 |
| 07/25/2025 | Bill Payment | 37215 | Michael Hyvarinen - POST | -2,450.82 |
| 07/25/2025 | Bill Payment | 37216 | Paula Lunt - POST | -1,531.53 |
| 07/25/2025 | Bill Payment | 37217 | William Lunt - POST | -1,273.70 |
| 07/25/2025 | Bill Payment | 37220 | Justin Richards - POST | -603.90 |
| 07/25/2025 | Bill Payment | 37222 | Treasurer, State of Maine - P... | -100.00 |
| 07/25/2025 | Bill Payment | 37221 | Kathleen Zable - POST | -603.90 |
| 07/25/2025 | Bill Payment | 37199 | John Ames - POST | -2,035.50 |
| 07/25/2025 | Bill Payment | 37202 | Arthur Rackliff - POST | -1,774.64 |
| 07/25/2025 | Bill Payment | 37203 | Michael Ames - POST | -2,484.58 |
| 07/25/2025 | Bill Payment | 37205 | Alex Ausplund - POST | -232.17 |
| 07/25/2025 | Bill Payment | 37206 | Michael Ausplund - POST | -232.83 |
| 07/25/2025 | Bill Payment | 37207 | Dale Carlson - POST | -3,729.32 |
| 07/25/2025 | Bill Payment | 37208 | Jared Chase - POST | -360.00 |
| 07/25/2025 | Bill Payment | 37209 | Jodi Chase - POST | -68.10 |

| Total | | | | -155,139.69 |
|---|---|---|---|---|

**Deposits and other credits cleared (12)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/28/2024 | Journal | YE Non Spec Reclass | | 1,229.00 |
| 06/14/2025 | Journal | P06 Unspec Reclass | | 46,872.36 |
| 07/03/2025 | Transfer | | | 4,500.00 |
| 07/03/2025 | Transfer | | | 4,482.50 |
| 07/07/2025 | Transfer | | | 3,230.00 |
| 07/11/2025 | Transfer | | | 22,090.81 |
| 07/14/2025 | Transfer | | | 2,890.00 |
| 07/18/2025 | Transfer | | | 26,880.32 |
| 07/18/2025 | Transfer | | | 2,040.00 |
| 07/25/2025 | Transfer | | | 30,727.24 |
| 07/28/2025 | Transfer | | | 2,820.00 |
| 07/31/2025 | Journal | ART Funding 25-07-31 | | 49,797.56 |

| Total | | | | 197,559.79 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/16/2024 | Bill Payment | Artscleanup0005 | Alex Ausplund | -10.17 |
| 07/10/2025 | Bill Payment | 37162 | Jared Chase - POST | -194.00 |
| 07/25/2025 | Bill Payment | 37224 | R & D Trash Removal, Inc. - P... | -85.00 |

about:blank                                                                2/3

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/25/2025 | Bill Payment | 37204 | John Armstong - POST | -3,055.40 |
| 07/28/2025 | Bill Payment | 37225 | O'Hara Corporation - POST | -2,820.00 |
| 07/30/2025 | Bill Payment | 37226 | William Lunt - POST | -3,400.00 |
| 07/31/2025 | Bill Payment | 37233 | Jared Chase - POST | -359.25 |
| 07/31/2025 | Bill Payment | 37242 | Evan Morse - POST | -280.20 |
| 07/31/2025 | Bill Payment | 37227 | John Ames - POST | -2,462.00 |
| 07/31/2025 | Bill Payment | 37229 | John Armstong - POST | -4,453.96 |
| 07/31/2025 | Bill Payment | 37246 | Arthur Rackliff - POST | -4,457.08 |
| 07/31/2025 | Bill Payment | 37238 | Joshua Hupper - POST | -1,097.89 |
| 07/31/2025 | Bill Payment | 37243 | Alan A Post - POST | -4,042.21 |
| 07/31/2025 | Bill Payment | 37241 | William Lunt - POST | -2,799.46 |
| 07/31/2025 | Bill Payment | 37230 | Alex Ausplund - POST | -1,248.00 |
| 07/31/2025 | Bill Payment | 37232 | Dale Carlson - POST | -5,296.56 |
| 07/31/2025 | Bill Payment | 37240 | Paula Lunt - POST | -4,593.31 |
| 07/31/2025 | Bill Payment | 37234 | David Estes - POST | -1,366.40 |
| 07/31/2025 | Bill Payment | 37228 | Michael Ames - POST | -8,329.84 |
| 07/31/2025 | Bill Payment | 37237 | David Hupper - POST | -3,510.53 |
| 07/31/2025 | Bill Payment | 37248 | Kathleen Zable - POST | -977.86 |
| 07/31/2025 | Bill Payment | 37231 | Michael Ausplund - POST | -1,248.00 |
| 07/31/2025 | Bill Payment | 37247 | Justin Richards - POST | -977.86 |
| 07/31/2025 | Bill Payment | 37236 | John Hansen - POST | -338.00 |
| 07/31/2025 | Bill Payment | 37235 | Nolan Fields - POST | -440.82 |
| 07/31/2025 | Bill Payment | 37239 | Michael Hyvarinen - POST | -1,518.33 |

| Total | | | | -59,362.13 |
|-------|--|--|--|------------|

### Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/13/2024 | Deposit | | | 1,229.00 |

| Total | | | | 1,229.00 |
|-------|--|--|--|----------|

### Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Bill Payment | 37249 | William Lunt - POST | -1,360.00 |
| 08/01/2025 | Bill Payment | 37250 | Treasurer, State of Maine - P… | -100.00 |
| 08/01/2025 | Bill Payment | 37251 | Maine Coast Petroleum, Inc. -… | -3,203.57 |
| 08/05/2025 | Bill Payment | 37252 | O'Hara Corporation - POST | -5,657.50 |

| Total | | | | -10,321.07 |
|-------|--|--|--|------------|

### Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 4,663.57 |
| 08/04/2025 | Transfer | | | 3,400.00 |
| 08/04/2025 | Transfer | | | 85.00 |
| 08/04/2025 | Transfer | | | 587.50 |
| 08/04/2025 | Transfer | | | 12,859.36 |

| Total | | | | 21,595.43 |
|-------|--|--|--|-----------|

about:blank

Cozy Harbor Seafood

**1070 Art's Camden National Bank, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                          USD

| | |
|---|---:|
| Statement beginning balance | 841.95 |
| Checks and payments cleared (2) | -12.00 |
| Deposits and other credits cleared (2) | 0.41 |
| Statement ending balance | 830.36 |
| | |
| Register balance as of 07/31/2025 | 830.36 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2025 | Expense | | Camden National Bank | -6.00 |
| 07/31/2025 | Journal | KB Int 2025-08 | | -6.00 |
| Total | | | | -12.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2025 | Deposit | | Camden National Bank | 0.20 |
| 07/31/2025 | Journal | KB Int 2025-08 | | 0.21 |
| Total | | | | 0.41 |



**NATIONAL BANK**

PO Box 310, Camden, ME 04843

Contact Us
For You 24/7: 800-860-8821
CamdenNational.bank

Page: **1 of 2**
Statement Date: **07/31/25**
Primary Account: **xxx0055**



Arts Lobster Co Inc
PO Box 242
Tenants Harbor, ME 04860-0242

| Summary of Accounts | | |
|---|---|---|
| Account Number | Type of Account | Current Balance |
| xxx0055 | Business Checking I | $830.36 |

# Turn spare change into *savings* with Round Up

Member FDIC

Turn everyday purchases into effortless savings—or support for
a cause you care about. Enroll your debit card today in digital banking!



# Camden
## NATIONAL BANK

Arts Lobster Co Inc
PO Box 242
Tenants Harbor, ME 04860-0242

Page:                      **2 of 2**
Statement Date:      **07/31/25**
Primary Account:   **xxx0055**

| **Business Checking I** | | **Account: xxx0055** |
|---|---|---|

Account Title:    Arts Lobster Co Inc

| | | | |
|---|---|---|---|
| Business Checking I | | Acct. Enclosures | 0 |
| Account Number | xxx0055 | Statement Dates | 6/02/25 thru 7/31/25 |
| Balance Last Statement | $841.95 | Days in the statement period | 60 |
| Deposits/Credits | $.00 | Average Ledger Bal. | $836.15 |
| Checks/Debits | $.00 | Average Collected Bal. | $836.15 |
| Service Fee | $11.59 | | |
| Interest Paid | $.00 | | |
| Balance This Statement | $830.36 | | |

## Service Fee Detail

| Date | Description | Amount |
|---|---|---|
| 6/30 | Earnings Credit | 0.20- |
| 6/30 | Account Service Fee | 6.00 |
| 7/31 | Earnings Credit | 0.21- |
| 7/31 | Account Service Fee | 6.00 |

## Summary of Withdrawals

| Date | Description | Amount |
|---|---|---|
| 6/30 | Service Fee | 5.80 |
| 7/31 | Service Fee | 5.79 |

## Transaction Activity

| Date | Description | Withdrawal(-) | Deposit(+) | Balance |
|---|---|---|---|---|
| 6/30 | Service Fee | 5.80- | | 836.15 |
| 7/31 | Service Fee | 5.79- | | 830.36 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
Contact us as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt.
Call us at:   (800) 860-8821
Or
Write to:    Camden National Bank
ATTN: Deposit and Payment Services
245 Commercial Street
Rockport, ME 04856

We must hear from you no later than 60 days after we send you the *first* statement on which the error or problem appeared.

- Tell us your name and account number.

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**July 31, 2025**
**page 1 of 3**

xxxxxxxx6885

75 31       T   968 00000 R EM AO
ART'S LOBSTER CO., INC.
DEBTOR IN POSSESSION 25-20162
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*

### KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

**Commercial Transaction** xxxxxxxx6885

ART'S LOBSTER CO., INC.
DEBTOR IN POSSESSION 25-20162

| | |
|---|---|
| Beginning balance 6-30-25 | $15,112.49 |
| 10 Additions | +149,458.43 |
| 75 Subtractions | -112,576.89 |
| **Ending balance 7-31-25** | **$51,994.03** |

### Additions

| Transfers Date | Serial # | Source | | | |
|---|---|---|---|---|---|
| 7-3 | | Trf Fr | DDA 0000199681009759 | 1961 | $4,500.00 |
| 7-3 | | Trf Fr | DDA 0000199681009759 | 1961 | 4,482.50 |
| 7-7 | | Trf Fr | DDA 0000199681009759 | 1961 | 3,230.00 |
| 7-11 | | Trf Fr | DDA 0000199681009759 | 1961 | 22,090.81 |
| 7-14 | | Trf Fr | DDA 0000199681009759 | 1961 | 2,890.00 |
| 7-18 | | Trf Fr | DDA 0000199681009759 | 1961 | 26,880.32 |
| 7-18 | | Trf Fr | DDA 0000199681009759 | 1961 | 2,040.00 |
| 7-25 | | Trf Fr | DDA 0000199681009759 | 1961 | 30,727.24 |
| 7-28 | | Trf Fr | DDA 0000199681009759 | 1961 | 2,820.00 |
| 7-31 | | Trf Fr | DDA 0000199681009759 | 1961 | 49,797.56 |
| | | **Total additions** | | | **$149,458.43** |

**Corporate Banking Statement**
**July 31, 2025**
page 2 of 3

xxxxxxxx6885

## Subtractions

*Paper Checks*          *\* check missing from sequence*

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 37135 | 7-1 | $1,241.10 | 37170 | 7-11 | 349.35 | 37195 | 7-24 | 2,890.00 |
| *37138 | 7-1 | 1,130.01 | 37171 | 7-16 | 6,000.00 | 37196 | 7-25 | 3,969.36 |
| *37141 | 7-1 | 3,167.45 | 37172 | 7-14 | 100.00 | 37197 | 7-29 | 6,000.00 |
| *37146 | 7-7 | 396.70 | 37173 | 7-15 | 3,930.62 | 37198 | 7-28 | 587.50 |
| 37147 | 7-8 | 98.00 | 37174 | 7-15 | 2,890.00 | 37199 | 7-28 | 2,035.50 |
| 37148 | 7-8 | 92.50 | 37175 | 7-21 | 1,900.10 | *37202 | 7-28 | 1,774.64 |
| 37149 | 7-7 | 733.00 | 37176 | 7-24 | 1,407.10 | 37203 | 7-28 | 2,484.58 |
| 37150 | 7-8 | 787.50 | 37177 | 7-18 | 3,500.18 | *37205 | 7-25 | 232.17 |
| 37151 | 7-7 | 664.60 | 37178 | 7-18 | 291.27 | 37206 | 7-25 | 232.83 |
| 37152 | 7-8 | 1,106.50 | 37179 | 7-18 | 326.27 | 37207 | 7-25 | 3,729.32 |
| 37153 | 7-9 | 540.00 | 37180 | 7-18 | 2,534.87 | 37208 | 7-25 | 360.00 |
| 37154 | 7-25 | 63.70 | 37181 | 7-18 | 191.25 | 37209 | 7-28 | 68.10 |
| 37155 | 7-9 | 4,500.00 | 37182 | 7-21 | 1,828.03 | 37210 | 7-25 | 161.90 |
| 37156 | 7-8 | 3,230.00 | 37183 | 7-18 | 2,143.31 | 37211 | 7-25 | 682.38 |
| *37158 | 7-14 | 1,802.30 | 37184 | 7-29 | 464.31 | 37212 | 7-28 | 1,381.10 |
| 37159 | 7-14 | 139.85 | 37185 | 7-21 | 1,682.88 | 37213 | 7-25 | 3,649.95 |
| 37160 | 7-17 | 110.35 | 37186 | 7-21 | 2,204.60 | 37214 | 7-28 | 607.81 |
| 37161 | 7-11 | 2,191.29 | 37187 | 7-21 | 1,512.32 | 37215 | 7-29 | 2,450.82 |
| *37163 | 7-15 | 444.50 | 37188 | 7-25 | 1,425.83 | 37216 | 7-25 | 1,531.53 |
| 37164 | 7-11 | 1,563.10 | 37189 | 7-22 | 736.50 | 37217 | 7-25 | 1,273.70 |
| 37165 | 7-15 | 1,213.10 | 37190 | 7-21 | 736.50 | *37219 | 7-28 | 2,517.71 |
| 37166 | 7-15 | 820.30 | 37191 | 7-21 | 100.00 | 37220 | 7-25 | 603.90 |
| 37167 | 7-14 | 1,850.20 | 37192 | 7-21 | 3,795.00 | 37221 | 7-25 | 603.90 |
| 37168 | 7-25 | 1,032.50 | 37193 | 7-21 | 100.00 | 37222 | 7-28 | 100.00 |
| 37169 | 7-11 | 349.35 | 37194 | 7-21 | 2,040.00 | 37223 | 7-25 | 1,190.00 |
| | | | | | **Paper Checks Paid** | | | **$112,576.89** |

**Stop payments**

| Number | Check Date | Amount | Issued | Expires |
|---|---|---|---|---|
| 37116 | 6-20-25 | $141.00 | 7-2-25 | 1-2-26 |
| 37128 | 6-26-25 | $424.00 | 7-2-25 | 1-2-26 |
| 37132 | 6-26-25 | $132.00 | 7-2-25 | 1-2-26 |
| 37137 | 6-27-25 | $340.20 | 7-2-25 | 1-2-26 |
| 37139 | 6-26-25 | $143.95 | 7-2-25 | 1-2-26 |
| 37140 | 6-26-25 | $307.78 | 7-2-25 | 1-2-26 |
| 37142 | 6-26-25 | $3,000.00 | 7-2-25 | 1-2-26 |
| 37144 | 6-26-25 | $85.00 | 7-2-25 | 1-2-26 |

*All stop payments expire on date shown, unless you notify us.*

**Fees and charges**        *See your Account Analysis statement for details.*

xxxxxxxx6885 - 01961
3342



**page 3 of 3**

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance** method (Balance Subject to Interest Rate): Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a  credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

xxxxxxxx6885 - 01961
3342

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶  Verify and check off in your check register each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL → | $ |
| | | | |
| | | ❻ Enter ending balance shown on your statement. | |
| | | $ | |
| | | ❼ Add 5 and 6 and enter total here. | |
| | | $ | |
| | | ❽ Enter total from 4. | |
| | | $ | |
| | | ❾ Subtract 8 from 7 and enter difference here. | |
| TOTAL → | $ | This amount should agree with your check register balance. | |