# UNITED STATES BANKRUPTCY COURT

DISTRICT OF __Maine__

In Re. Cozy Harbor Seafood, Inc.

§
§
§
§

Debtor(s)

Case No. __25-20160__

Lead Case No. __25-20160__

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 07/01/2025

Months Pending: 2

Industry Classification: | 3 | 1 | 1 | 7 |

Reporting Method:        Accrual Basis ⦿        Cash Basis ○

Debtor's Full-Time Employees (current):        87

Debtor's Full-Time Employees (as of date of order for relief):        94

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott
Signature of Responsible Party

09/22/2025
Date

Adam Prescott
Printed Name of Responsible Party

100 Middle Street, Portland ME 04101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Cozy Harbor Seafood, Inc.                                                    Case No.  25-20160

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $1,759,931 | |
| b. | Total receipts (net of transfers between accounts) | $3,336,809 | $7,939,545 |
| c. | Total disbursements (net of transfers between accounts) | $4,592,468 | $8,170,360 |
| d. | Cash balance end of month (a+b-c) | $504,272 | |
| e. | Disbursements made by third party for the benefit of the estate | $-649,455 | $-904,468 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $3,943,013 | $7,265,892 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $3,477,360 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $32,797 |
| c. | Inventory    (Book ● Market ○ Other ○    (attach explanation)) | $3,709,245 |
| d | Total current assets | $7,928,094 |
| e. | Total assets | $9,908,561 |
| f. | Postpetition payables (excluding taxes) | $114,726 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $1,914 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $116,640 |
| k. | Prepetition secured debt | $5,247,377 |
| l. | Prepetition priority debt | $1,210,890 |
| m. | Prepetition unsecured debt | $3,515,521 |
| n. | Total liabilities (debt) (j+k+l+m) | $10,090,428 |
| o. | Ending equity/net worth (e-n) | $-181,867 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $4,688,013 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $4,050,415 | |
| c. | Gross profit (a-b) | $637,598 | |
| d. | Selling expenses | $2,087 | |
| e. | General and administrative expenses | $302,093 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $45,666 | |
| h. | Interest | $77 | |
| i. | Taxes (local, state, and federal) | $1,114 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $286,560 | $699,518 |

UST Form 11-MOR (12/01/2021)                                                    2

Debtor's Name Cozy Harbor Seafood, Inc.                                      Case No.  25-20160

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc.                                        Case No.  25-20160

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $31,599 | $68,773 |
| d.  Postpetition employer payroll taxes paid | $31,599 | $68,773 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $438 | $438 |
| g.  Postpetition other taxes paid (local, state, and federal) | $438 | $438 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes◯  No◉

b.  Were any payments made outside the ordinary course of business     Yes◯  No◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?     Yes◉  No◯

d.  Are you current on postpetition tax return filings?     Yes◉  No◯

e.  Are you current on postpetition estimated tax payments?     Yes◉  No◯

f.  Were all trust fund taxes remitted on a current basis?     Yes◉  No◯

g.  Was there any postpetition borrowing, other than trade credit?     Yes◯  No◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by     Yes◯  No◯  N/A◉
the court?

i.  Do you have:     Worker's compensation insurance?     Yes◉  No◯

          If yes, are your premiums current?     Yes◉  No◯  N/A◯  (if no, see Instructions)

     Casualty/property insurance?     Yes◉  No◯

          If yes, are your premiums current?     Yes◉  No◯  N/A◯  (if no, see Instructions)

     General liability insurance?     Yes◉  No◯

          If yes, are your premiums current?     Yes◉  No◯  N/A◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes◯  No◉

k.  Has a disclosure statement been filed with the court?     Yes◯  No◉

l.  Are you current with quarterly U.S. Trustee fees as     Yes◉  No◯
set forth under 28 U.S.C. § 1930?

Debtor's Name Cozy Harbor Seafood, Inc.                                                    Case No. 25-20160

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes○  No◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes○  No○  N/A◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ John S. Norton, Jr. | John S. Norton, Jr. |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Authorized Party | 09/22/2025 |
| Title | Date |

Debtor's Name Cozy Harbor Seafood, Inc.                                   Case No.  25-20160


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No.  25-20160



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Cozy Harbor Seafood, Inc.                                                    Case No. 25-20160



PageThree



PageFour

*Cozy Harbor Seafood Co., Inc.*

*Case: 25-20160*

*Monthly Operating Report August 2025*

*Additional Information*

### Part 1: Cash Receipts and Disbursements

Line e Disbursements made by a third part for the benefit of the estate: $(649,455). This amount is the amount of disbursements made by Cozy Harbor Seafood to its subsidiary companies and co-debtors, Art's Lobster and Casco Bay Lobster, to fund operations. The co-debtors used these funds to purchase product and pay other operating expenses.

### Pre-Petition Bank Accounts:

Cozy Harbor Seafood's pre-petition account at Camden National Bank was closed on 8/15/25 and the balance of $123.96 was transferred to the DIP account on that day. The only activity for the month was a bank fee of $90.96, which is included in the cash disbursements.

Cozy Harbor Seafood's account at Santander Bank was closed on 8/19/25. It only had activity of a $371.46 bank fee that Santander reversed prior to closing the account. This activity was disregarded on the disbursements as it was reversed by the bank.

### Insider Payments:

The owners John Norton and Joe Donovan are still collecting payroll at their normal annual salaries. Mark Lannon received payments totaling $7,160 in the month for professional services relating to his historical knowledge of the companies' financial and other information.

### Pre-Petition Debt:

A letter of credit was utilized to offset pre-petition debt at the Portland Fish Pier in the amount of $16,807. The letter increased the pre-petition secured debt held at Key Bank and decreased the pre-petition unsecured debt accordingly.

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Receipts**
August 1-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | Journal Entry | CASH 2025-08-01 | | FBO Sweep | 1010 CHS Key Bank Operating | | 152,921.72 |
| 08/01/2025 | | | Manual adjustment for undeposited funds balance as of 7/31, checks deposited to FBO account and then swept to op acct. | | | | -80,876.50 |
| 08/04/2025 | Journal Entry | CASH 2025-08-04 | | FBO Sweep | 1010 CHS Key Bank Operating | | 114,926.40 |
| 08/05/2025 | Journal Entry | CASH 2025-08-05 | | FBO Sweep | 1010 CHS Key Bank Operating | | 257,243.80 |
| 08/05/2025 | Deposit | | Key Bank - POST | COZYHARBOR RETURN - Refund of LOC renewal charge paid in error. | 1010 CHS Key Bank Operating | Bank Fees | 50.00 |
| 08/06/2025 | Journal Entry | CASH 2025-08-06 | | FBO Sweep | 1010 CHS Key Bank Operating | | 35,778.00 |
| 08/07/2025 | Journal Entry | CASH 2025-08-07 | | FBO Sweep | 1010 CHS Key Bank Operating | | 123,598.65 |
| 08/08/2025 | Journal Entry | CASH 2025-08-08 | | FBO Sweep | 1010 CHS Key Bank Operating | | 34,649.00 |
| 08/11/2025 | Journal Entry | CASH 2025-08-11 | | FBO Sweep | 1010 CHS Key Bank Operating | | 37,513.20 |
| 08/12/2025 | Journal Entry | CASH 2025-08-12 | | FBO Sweep | 1010 CHS Key Bank Operating | | 180,460.00 |
| 08/14/2025 | Journal Entry | CASH 2025-08-14 | | FBO Sweep | 1010 CHS Key Bank Operating | | 419,733.31 |
| 08/15/2025 | Journal Entry | CASH 2025-08-15 | | FBO Sweep | 1010 CHS Key Bank Operating | | 75,472.98 |
| 08/18/2025 | Journal Entry | CASH 2025-08-18 | | FBO Sweep | 1010 CHS Key Bank Operating | | 50,021.42 |
| 08/19/2025 | Journal Entry | CASH 2025-08-19 | | FBO Sweep | 1010 CHS Key Bank Operating | | 395,663.86 |
| 08/20/2025 | Journal Entry | CASH 2025-08-20 | | FBO Sweep | 1010 CHS Key Bank Operating | | 222,202.38 |
| 08/21/2025 | Journal Entry | CASH 2025-08-21 | | FBO Sweep | 1010 CHS Key Bank Operating | | 294,881.50 |
| 08/22/2025 | Journal Entry | CASH 2025-08-22 | | FBO Sweep | 1010 CHS Key Bank Operating | | 259,866.88 |
| 08/25/2025 | Journal Entry | CASH 2025-08-25 | | FBO Sweep | 1010 CHS Key Bank Operating | | 125,652.00 |
| 08/26/2025 | Journal Entry | CASH 2025-08-26 | | FBO Sweep | 1010 CHS Key Bank Operating | | 339,743.80 |
| 08/27/2025 | Journal Entry | CASH 2025-08-27 | | FBO Sweep | 1010 CHS Key Bank Operating | | 18,150.00 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | FBO Sweep | 1010 CHS Key Bank Operating | | 207,576.25 |
| 08/29/2025 | Journal Entry | CASH 2025-08-29 | | FBO Sweep | 1010 CHS Key Bank Operating | | 89,214.18 |
| 08/31/2025 | Deposit | | Key Bank | INTEREST PAYMENT | 1010 CHS Key Bank Operating | Miscellaneous Income | 1,998.70 |
| 08/01/2025 | Bill | 20250801 | Petty Cash - POST | Visa Gift cards | 1080 Petty Cash | Accounts Payable Trade | 1,150.00 |
| 08/01/2025 | Bill | 20250801 | Petty Cash - POST | Fees and subscriptions simplicity | 1080 Petty Cash | Accounts Payable Trade | 516.88 |
| 08/06/2025 | Payment | | Employee Purchases | | 1080 Petty Cash | Accounts Receivable Trade | 25.00 |
| 08/11/2025 | Expense | | Driver Cash - POST | Change to Petty Cash | 1080 Petty Cash | Petty Cash - Transportation | 1.36 |
| 08/13/2025 | Expense | | Driver Cash - POST | Change to Regular Petty Cash | 1080 Petty Cash | Petty Cash - Transportation | 25.71 |
| 08/01/2025 | Bill | 20250801 | Petty Cash - POST | Transportation | 1081 Petty Cash - Transportation | Accounts Payable Trade | 1,698.54 |
| 08/14/2025 | Bill | | Petty Cash - POST | Top up Driver Cash | 1081 Petty Cash - Transportation | Accounts Payable Trade | 2,000.00 |
| 08/27/2025 | Bill | 20250827 | Petty Cash - POST | Replenish Transportation Cash | 1081 Petty Cash - Transportation | Accounts Payable Trade | 2,000.00 |

**3,336,809.02**

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | Bill Payment (Check) | 76435 | Petty Cash - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,315.42 |
| 08/01/2025 | Bill Payment (Check) | A08012025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,750.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -119,306.10 |
| 08/01/2025 | Bill Payment (Check) | A08012025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,415.75 |
| 08/01/2025 | Bill Payment (Check) | W08012025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,250.00 |
| 08/01/2025 | Bill Payment (Check) | 76436 | Dead River Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -30.47 |
| 08/01/2025 | Bill Payment (Check) | 76437 | Food Prep Solutions - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -58.63 |
| 08/01/2025 | Bill Payment (Check) | 76438 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -720.03 |
| 08/01/2025 | Bill Payment (Check) | 76439 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -150.00 |
| 08/01/2025 | Bill Payment (Check) | 76440 | Coface North America Insurance Compar | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,375.00 |
| 08/01/2025 | Bill Payment (Check) | 76441 | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -58.93 |
| 08/01/2025 | Bill Payment (Check) | 76442 | Cintas - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -86.28 |
| 08/01/2025 | Bill Payment (Check) | 76443 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -192.36 |
| 08/01/2025 | Bill Payment (Check) | 76444 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,716.63 |
| 08/01/2025 | Bill Payment (Check) | 76445 | Food and Drug Administration - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -350.00 |
| 08/01/2025 | Bill Payment (Check) | 76446 | Matheson Tri-Gas Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -67.11 |
| 08/01/2025 | Bill Payment (Check) | 76447 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -552.09 |
| 08/01/2025 | Bill Payment (Check) | 76448 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -25.00 |
| 08/01/2025 | Bill Payment (Check) | 76449 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,399.60 |
| 08/01/2025 | Bill Payment (Check) | 76450 | Sea Salt LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -131.25 |
| 08/01/2025 | Bill Payment (Check) | 76451 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,458.48 |
| 08/01/2025 | Bill Payment (Check) | 76452 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,412.95 |
| 08/01/2025 | Bill Payment (Check) | 76453 | Zoro Tools, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -96.48 |
| 08/01/2025 | Bill Payment (Check) | 76455 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -52.09 |
| 08/01/2025 | Bill Payment (Check) | 76456 | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,454.58 |
| 08/01/2025 | Bill Payment (Check) | O08012025IN-POST | Ion Networking - POST | Transaction CBP9KH5UUKGY | 1010 CHS Key Bank Operating | Accounts Payable Trade | -382.93 |
| 08/01/2025 | Bill Payment (Check) | O08012025IN2-POST | Ion Networking - POST | Transaction CB6U0UFE1XXJ | 1010 CHS Key Bank Operating | Accounts Payable Trade | -314.86 |
| 08/01/2025 | Bill Payment (Check) | O08012025IN3-POST | Ion Networking - POST | Transaction CBN8TRQS49B4 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,242.70 |
| 08/01/2025 | Bill Payment (Check) | W08012025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,500.00 |
| 08/01/2025 | Bill Payment (Check) | W08012025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,326.19 |
| 08/01/2025 | Bill Payment (Check) | A08012025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,069.74 |
| 08/01/2025 | Journal Entry | CASH 2025-08-01 | | Art's Funding | 1010 CHS Key Bank Operating | | -4,663.57 |
| 08/01/2025 | Bill Payment (Check) | A08012025K-POST | KEYBANK NATIONAL ASSOCIATION - F | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -50.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025OWL-POST | O.W. & B.S. Look Company, Inc. - POST 20250801 EST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -42,525.00 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | Bill Payment (Check) | A08012025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,090.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025NM1-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -792.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -155.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,719.50 |
| 08/01/2025 | Bill Payment (Check) | A08012025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,180.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025NEK-POST | New England Kenworth - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,500.00 |
| 08/01/2025 | Bill Payment (Check) | A08012025WWP-POST | Worldwide Perishables Enterprises LLC - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,444.10 |
| 08/04/2025 | Bill Payment (Check) | O08042025GWI-POST | GWI - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,383.58 |
| 08/04/2025 | Bill Payment (Check) | W08042025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,583.60 |
| 08/04/2025 | Bill Payment (Check) | W08042025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,250.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,185.75 |
| 08/04/2025 | Bill Payment (Check) | W08042025PE2-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,111.88 |
| 08/04/2025 | Bill Payment (Check) | A08042025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,421.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -30,307.75 |
| 08/04/2025 | Bill Payment (Check) | A08042025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -78,637.50 |
| 08/04/2025 | Bill Payment (Check) | A08042025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -115.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -34,627.50 |
| 08/04/2025 | Bill Payment (Check) | A08042025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,847.10 |
| 08/04/2025 | Bill Payment (Check) | A08042025CS-POST | CoolSeal USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,927.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,020.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025KT2-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -33,637.50 |
| 08/04/2025 | Bill Payment (Check) | A08042025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,801.36 |
| 08/04/2025 | Bill Payment (Check) | A08042025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,940.00 |
| 08/04/2025 | Bill Payment (Check) | A08042025MW-POST | Mark White Fractional Cfo - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,700.00 |
| 08/04/2025 | Journal Entry | CASH 2025-08-04 | | Art's Funding | 1010 CHS Key Bank Operating | | -16,931.86 |
| 08/04/2025 | Journal Entry | CASH 2025-08-04 | | Art's Funding | 1010 CHS Key Bank Operating | | -5,657.50 |
| 08/04/2025 | Journal Entry | CASH 2025-08-04 | | Art's Funding | 1010 CHS Key Bank Operating | | -4,663.57 |
| 08/05/2025 | Bill Payment (Check) | A08042025OWL-POST2 | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,327.50 |
| 08/05/2025 | Bill Payment (Check) | W08052025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,250.00 |
| 08/05/2025 | Bill Payment (Check) | W08052025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,095.20 |
| 08/05/2025 | Bill Payment (Check) | A08052025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,400.00 |
| 08/05/2025 | Bill Payment (Check) | A08052025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -840.90 |
| 08/05/2025 | Bill Payment (Check) | A08052025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,531.75 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/05/2025 | Bill Payment (Check) | 76457 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -531.72 |
| 08/05/2025 | Bill Payment (Check) | 76458 | Downeast Energy - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -177.51 |
| 08/05/2025 | Bill Payment (Check) | W08052025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,950.00 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.34 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -7,905.58 |
| 08/05/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -17,402.44 |
| 08/05/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -60,303.08 |
| 08/05/2025 | Bill Payment (Check) | A08052025BD-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,489.38 |
| 08/05/2025 | Bill Payment (Check) | A08052025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,130.00 |
| 08/05/2025 | Bill Payment (Check) | A08052025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,560.00 |
| 08/05/2025 | Bill Payment (Check) | A08052025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,395.00 |
| 08/05/2025 | Bill Payment (Check) | A08052025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -120.00 |
| 08/06/2025 | Bill Payment (Check) | W08062025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,010.94 |
| 08/06/2025 | Bill Payment (Check) | A08062025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -62,857.90 |
| 08/06/2025 | Bill Payment (Check) | A08062025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,400.00 |
| 08/06/2025 | Bill Payment (Check) | A08062025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -26,730.00 |
| 08/06/2025 | Bill Payment (Check) | A08062025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,579.28 |
| 08/06/2025 | Bill Payment (Check) | A08062025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,329.75 |
| 08/06/2025 | Bill Payment (Check) | A08062025NEK-POST | New England Kenworth - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,410.19 |
| 08/06/2025 | Bill Payment (Check) | A08062025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,109.76 |
| 08/06/2025 | Bill Payment (Check) | A08062025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.00 |
| 08/06/2025 | Bill Payment (Check) | A08062025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,760.00 |
| 08/06/2025 | Bill Payment (Check) | A08062025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,670.00 |
| 08/06/2025 | Bill Payment (Check) | A08062025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,777.50 |
| 08/06/2025 | Bill Payment (Check) | A08062025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,569.86 |
| 08/06/2025 | Bill Payment (Check) | A08062025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,907.50 |
| 08/06/2025 | Bill Payment (Check) | W08062025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,200.00 |
| 08/06/2025 | Journal Entry | CASH 2025-08-06 | | Art's Funding | 1010 CHS Key Bank Operating | | -4,250.00 |
| 08/06/2025 | Check | W08052025COOL-POST | CoolSeal USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,927.00 |
| 08/07/2025 | Bill Payment (Check) | W08072025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,043.36 |
| 08/07/2025 | Bill Payment (Check) | W08072025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,200.00 |
| 08/07/2025 | Bill Payment (Check) | A08072025F-POST | Flores & Associates - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,958.72 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
August 1-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/07/2025 | Bill Payment (Check) | O08072025PS-POST | Progressive Scale  Label Systems, LLC - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -840.65 |
| 08/07/2025 | Bill Payment (Check) | 76462 | Maine Scale LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -290.00 |
| 08/07/2025 | Bill Payment (Check) | 76463 | Ben Doughty - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -56.97 |
| 08/07/2025 | Journal Entry | CASH 2025-08-07 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,135.58 |
| 08/07/2025 | Journal Entry | CASH 2025-08-07 | | Art's Funding | 1010 CHS Key Bank Operating | | -87,027.03 |
| 08/07/2025 | Journal Entry | CASH 2025-08-07 | | CBL Funding | 1010 CHS Key Bank Operating | | -37,005.85 |
| 08/07/2025 | Bill Payment (Check) | A08072025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,965.00 |
| 08/07/2025 | Bill Payment (Check) | A08072025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,890.00 |
| 08/07/2025 | Bill Payment (Check) | A08072025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40.00 |
| 08/07/2025 | Expense | | True Commerce Inc. - POST | TRUE COMMERCE, IPAYMEN | 1010 CHS Key Bank Operating | Computers & Software | -229.17 |
| 08/08/2025 | Bill Payment (Check) | A08082025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,872.50 |
| 08/08/2025 | Bill Payment (Check) | A08082025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -91,800.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025NEK-POST | New England Kenworth - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -945.44 |
| 08/08/2025 | Bill Payment (Check) | A08082025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -35,842.50 |
| 08/08/2025 | Bill Payment (Check) | A08082025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -312.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025TS-POST | Tom Scola - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,400.00 |
| 08/08/2025 | Bill Payment (Check) | W08082025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,600.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,180.00 |
| 08/08/2025 | Bill Payment (Check) | O08082025CMP-CFP-PO | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,173.01 |
| 08/08/2025 | Bill Payment (Check) | O08082025CMP-UW-POS | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,585.12 |
| 08/08/2025 | Bill Payment (Check) | O08082025CMP-C2FP2-PO | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,496.55 |
| 08/08/2025 | Bill Payment (Check) | 76464 | City of Portland Stormwater - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -285.00 |
| 08/08/2025 | Bill Payment (Check) | 76465 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -296.26 |
| 08/08/2025 | Bill Payment (Check) | 76467 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -170.26 |
| 08/08/2025 | Bill Payment (Check) | 76468 | F.W Webb Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -175.15 |
| 08/08/2025 | Bill Payment (Check) | 76469 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,090.25 |
| 08/08/2025 | Bill Payment (Check) | 76470 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -99.00 |
| 08/08/2025 | Bill Payment (Check) | 76471 | Cintas - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -345.00 |
| 08/08/2025 | Bill Payment (Check) | 76472 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -154.98 |
| 08/08/2025 | Bill Payment (Check) | 76473 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,097.20 |
| 08/08/2025 | Bill Payment (Check) | 76474 | City of Portland - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -25.00 |
| 08/08/2025 | Bill Payment (Check) | 76475 | KCV Trailer Rentals - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,496.90 |
| 08/08/2025 | Bill Payment (Check) | 76478 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,712.42 |
| 08/08/2025 | Bill Payment (Check) | 76479 | McMaster-Carr Supply Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -303.26 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/08/2025 | Bill Payment (Check) | 76480 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -350.00 |
| 08/08/2025 | Bill Payment (Check) | 76481 | Memic - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,339.76 |
| 08/08/2025 | Bill Payment (Check) | 76482 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,077.56 |
| 08/08/2025 | Bill Payment (Check) | 76483 | Mutual Of Omaha - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -913.74 |
| 08/08/2025 | Bill Payment (Check) | 76484 | Staples - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -54.32 |
| 08/08/2025 | Bill Payment (Check) | 76485 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,487.12 |
| 08/08/2025 | Bill Payment (Check) | 76486 | Troiano Waste Services, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,068.40 |
| 08/08/2025 | Bill Payment (Check) | 76487 | True Commerce Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -221.78 |
| 08/08/2025 | Bill Payment (Check) | 76488 | UPS Supply Chain Solutions - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -407.21 |
| 08/08/2025 | Bill Payment (Check) | 76489 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -270.83 |
| 08/08/2025 | Bill Payment (Check) | 76490 | U. S. Postal Service - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -148.00 |
| 08/08/2025 | Bill Payment (Check) | W08082025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,550.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025CP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -52.92 |
| 08/08/2025 | Bill Payment (Check) | A08082025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,085.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,400.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025WWP-POST | Worldwide Perishables Enterprises LLC - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -698.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025BT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,366.55 |
| 08/08/2025 | Bill Payment (Check) | A08082025AMCS-POST | AMCS OpCo LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,400.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -961.00 |
| 08/08/2025 | Bill Payment (Check) | A08082025JCI-POST | Johnson Controls Fire Protection - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,874.42 |
| 08/08/2025 | Journal Entry | CASH 2025-08-08 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -1,980.49 |
| 08/08/2025 | Journal Entry | CASH 2025-08-08 | | Art's Funding | 1010 CHS Key Bank Operating | | -3,429.00 |
| 08/08/2025 | Journal Entry | CASH 2025-08-08 | | CBL Funding | 1010 CHS Key Bank Operating | | -11,378.51 |
| 08/08/2025 | Expense | | Key Bank | JUL ANALYSIS SERVICE CHG | 1010 CHS Key Bank Operating | Bank Fees | -4,543.37 |
| 08/11/2025 | Bill Payment (Check) | 76491 | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,978.30 |
| 08/11/2025 | Bill Payment (Check) | 76492 | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -259.41 |
| 08/11/2025 | Bill Payment (Check) | 76493 | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -26.40 |
| 08/11/2025 | Bill Payment (Check) | O08112025U-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -145.63 |
| 08/11/2025 | Bill Payment (Check) | O08112025I-POST | Ion Networking - POST | Transaction CBJX79XS23CJ 08/15/2025-Moved payment from estimate to actual invoice | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,000.00 |
| 08/11/2025 | Bill Payment (Check) | A08112025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,817.64 |
| 08/11/2025 | Bill Payment (Check) | A08112025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,219.52 |
| 08/11/2025 | Bill Payment (Check) | A08112025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,215.00 |
| 08/11/2025 | Bill Payment (Check) | A08112025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,692.50 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/11/2025 | Bill Payment (Check) | A08112025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -70,347.40 |
| 08/11/2025 | Bill Payment (Check) | A08112025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,293.42 |
| 08/11/2025 | Bill Payment (Check) | A08112025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/11/2025 | Bill Payment (Check) | A08112025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,895.00 |
| 08/11/2025 | Bill Payment (Check) | A08112025NEK-POST | New England Kenworth - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,313.29 |
| 08/11/2025 | Bill Payment (Check) | W08112025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,681.48 |
| 08/11/2025 | Journal Entry | CASH 2025-08-11 | | Art's Funding | 1010 CHS Key Bank Operating | | -12,737.04 |
| 08/11/2025 | Bill Payment (Check) | 76494 | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,298.00 |
| 08/12/2025 | Bill Payment (Check) | W08122025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,214.40 |
| 08/12/2025 | Bill Payment (Check) | 76495 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -959.11 |
| 08/12/2025 | Bill Payment (Check) | W08122025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27,450.00 |
| 08/12/2025 | Bill Payment (Check) | A08122025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,470.00 |
| 08/12/2025 | Bill Payment (Check) | A08122025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -827.50 |
| 08/12/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -66,088.37 |
| 08/12/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -19,779.74 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -7,961.92 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.32 |
| 08/12/2025 | Bill Payment (Check) | A08122025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -38.46 |
| 08/12/2025 | Bill Payment (Check) | A08122025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -47,992.50 |
| 08/12/2025 | Bill Payment (Check) | A08122025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,990.00 |
| 08/12/2025 | Bill Payment (Check) | A08122025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,813.48 |
| 08/13/2025 | Bill Payment (Check) | A08132025P-POST | Pyramid Transport & Cold Storage - POS | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,350.00 |
| 08/13/2025 | Bill Payment (Check) | A08132025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,023.01 |
| 08/13/2025 | Bill Payment (Check) | A08132025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,700.00 |
| 08/13/2025 | Bill Payment (Check) | A08132025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -97,920.00 |
| 08/13/2025 | Bill Payment (Check) | W08132025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,601.66 |
| 08/13/2025 | Bill Payment (Check) | A08132025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,338.25 |
| 08/13/2025 | Bill Payment (Check) | A08132025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -695.52 |
| 08/13/2025 | Bill Payment (Check) | 76496 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -371.96 |
| 08/13/2025 | Bill Payment (Check) | W08132025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,300.00 |
| 08/13/2025 | Bill Payment (Check) | A08132025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,492.50 |
| 08/13/2025 | Bill Payment (Check) | A08132025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,220.00 |
| 08/13/2025 | Bill Payment (Check) | A08132025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,340.00 |
| 08/13/2025 | Bill Payment (Check) | A08132025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -51,030.00 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/13/2025 | Bill Payment (Check) | A08132025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -35.00 |
| 08/13/2025 | Bill Payment (Check) | | International C Food Inc., | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -50.00 |
| 08/14/2025 | Bill Payment (Check) | 76497 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -498.58 |
| 08/14/2025 | Bill Payment (Check) | Q08142025WFV-POST | Wells Fargo Vendor Financial Services, L | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -395.76 |
| 08/14/2025 | Bill Payment (Check) | A08142025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,935.00 |
| 08/14/2025 | Bill Payment (Check) | A08142025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,350.20 |
| 08/14/2025 | Bill Payment (Check) | A08142025PP-POST | Power Products Systems - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,977.50 |
| 08/14/2025 | Bill Payment (Check) | A08142025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/14/2025 | Bill Payment (Check) | A08142025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,000.00 |
| 08/14/2025 | Journal Entry | CASH 2025-08-14 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,293.40 |
| 08/14/2025 | Journal Entry | CASH 2025-08-14 | | Art's Funding | 1010 CHS Key Bank Operating | | -130,972.66 |
| 08/14/2025 | Journal Entry | CASH 2025-08-14 | | CBL Funding | 1010 CHS Key Bank Operating | | -28,201.95 |
| 08/14/2025 | Bill Payment (Check) | W08142025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,617.92 |
| 08/14/2025 | Bill Payment (Check) | A08142025NEK-POST | New England Kenworth - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,164.00 |
| 08/14/2025 | Bill Payment (Check) | W08142025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,150.00 |
| 08/14/2025 | Bill Payment (Check) | W08142025NO-POST | Northern Ocean Sea Products LLC - POS | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,882.53 |
| 08/14/2025 | Bill Payment (Check) | A08142025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -618.29 |
| 08/14/2025 | Bill Payment (Check) | | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,320.00 |
| 08/14/2025 | Expense | | Intuit QuickBooks | INTUIT * QBOOKS ONL | 1010 CHS Key Bank Operating | Computers & Software | -275.00 |
| 08/15/2025 | Bill Payment (Check) | 76498 | Petty Cash - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,000.00 |
| 08/15/2025 | Bill Payment (Check) | A08152025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -39,487.50 |
| 08/15/2025 | Bill Payment (Check) | A08152025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -377.00 |
| 08/15/2025 | Bill Payment (Check) | A08152025FM-POST | Freightliner of Maine - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -651.13 |
| 08/15/2025 | Bill Payment (Check) | A08152025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,656.28 |
| 08/15/2025 | Bill Payment (Check) | A08152025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,215.00 |
| 08/15/2025 | Bill Payment (Check) | A08152025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -64,220.15 |
| 08/15/2025 | Bill Payment (Check) | 76499 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -133.88 |
| 08/15/2025 | Bill Payment (Check) | 76500 | Green Zone Seafood LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -252.00 |
| 08/15/2025 | Bill Payment (Check) | 76501 | Guys Locksmith - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -550.00 |
| 08/15/2025 | Bill Payment (Check) | 76502 | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -727.51 |
| 08/15/2025 | Bill Payment (Check) | 76503 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,913.10 |
| 08/15/2025 | Bill Payment (Check) | 76504 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -393.19 |
| 08/15/2025 | Bill Payment (Check) | 76506 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 08/15/2025 | Bill Payment (Check) | 76507 | Northeast Delta Dental - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -898.68 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2025 | Bill Payment (Check) | 76508 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,514.22 |
| 08/15/2025 | Bill Payment (Check) | 76509 | Memic - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -208.98 |
| 08/15/2025 | Bill Payment (Check) | 76510 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -202.00 |
| 08/15/2025 | Bill Payment (Check) | 76511 | Wright Express Fleet Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -243.62 |
| 08/15/2025 | Bill Payment (Check) | 76512 | Vital Delivery Solutions LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -321.42 |
| 08/15/2025 | Bill Payment (Check) | O08152025GWI-POST | GWI - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,936.43 |
| 08/15/2025 | Bill Payment (Check) | O08152025U-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -803.56 |
| 08/15/2025 | Bill Payment (Check) | O08152025ION-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -383.19 |
| 08/15/2025 | Bill Payment (Check) | W08152025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,275.00 |
| 08/15/2025 | Bill Payment (Check) | A08152025WWP-POST | Worldwide Perishables Enterprises LLC - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -340.85 |
| 08/15/2025 | Journal Entry | CASH 2025-08-15 | | Art's Funding | 1010 CHS Key Bank Operating | | -1,240.30 |
| 08/15/2025 | Bill Payment (Check) | A08152025ION2-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -314.86 |
| 08/15/2025 | Bill Payment (Check) | A08152025ION3-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,976.39 |
| 08/18/2025 | Bill Payment (Check) | W08182025PE-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,367.84 |
| 08/18/2025 | Bill Payment (Check) | A08182025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,700.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,623.75 |
| 08/18/2025 | Bill Payment (Check) | A08182025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,023.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -64,287.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43,740.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025CC-POST | Coastal  Carriers, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -765.00 |
| 08/18/2025 | Bill Payment (Check) | W08182025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -497.95 |
| 08/18/2025 | Bill Payment (Check) | A08182025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,137.26 |
| 08/18/2025 | Bill Payment (Check) | 76514 | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,915.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025V2-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,923.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025CBS2-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,485.20 |
| 08/18/2025 | Bill Payment (Check) | A08182025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,069.72 |
| 08/18/2025 | Bill Payment (Check) | A08182025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -28,395.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,180.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,800.00 |
| 08/18/2025 | Bill Payment (Check) | A08182025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,832.50 |
| 08/19/2025 | Bill Payment (Check) | 76516 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -126.55 |
| 08/19/2025 | Bill Payment (Check) | A08192025CH-POST | Channel Fish Processing Co Inc | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,400.00 |
| 08/19/2025 | Bill Payment (Check) | A08192025HY-POST | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -289.69 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/19/2025 | Bill Payment (Check) | A08192025CRY-POST | Cryovac Sealed Air Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,722.28 |
| 08/19/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -66,531.70 |
| 08/19/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -19,965.39 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,000.18 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.34 |
| 08/19/2025 | Bill Payment (Check) | A08192025HY2-POST | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -208.90 |
| 08/19/2025 | Bill Payment (Check) | A08192025CPT-POST | Coextruded Plastic Technologies Inc - PO | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,446.20 |
| 08/19/2025 | Bill Payment (Check) | A08192025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22,477.50 |
| 08/19/2025 | Bill Payment (Check) | A08192025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,640.00 |
| 08/19/2025 | Bill Payment (Check) | A08192025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,260.00 |
| 08/19/2025 | Bill Payment (Check) | A08192025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,584.90 |
| 08/19/2025 | Bill Payment (Check) | A08192025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -61,780.90 |
| 08/19/2025 | Bill Payment (Check) | A08192025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,350.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,750.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/20/2025 | Bill Payment (Check) | W08202025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,436.80 |
| 08/20/2025 | Bill Payment (Check) | W08202025PE2-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,367.84 |
| 08/20/2025 | Bill Payment (Check) | W08202025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -232.16 |
| 08/20/2025 | Bill Payment (Check) | A08202025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,800.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,580.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -51,030.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40,680.00 |
| 08/20/2025 | Bill Payment (Check) | A08202025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -68,378.50 |
| 08/20/2025 | Journal Entry | CASH 2025-08-20 | | Art's Funding | 1010 CHS Key Bank Operating | | -8,260.00 |
| 08/21/2025 | Bill Payment (Check) | A08212025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -964.33 |
| 08/21/2025 | Bill Payment (Check) | A08212025WC-POST | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,945.60 |
| 08/21/2025 | Bill Payment (Check) | A08212025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,134.00 |
| 08/21/2025 | Bill Payment (Check) | A08212025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -120.00 |
| 08/21/2025 | Bill Payment (Check) | A08212025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,937.50 |
| 08/21/2025 | Bill Payment (Check) | A08212025H-POST | Harcros Chemical Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -700.80 |
| 08/21/2025 | Bill Payment (Check) | A08212025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,390.76 |
| 08/21/2025 | Bill Payment (Check) | 76517 | Mark Lannon - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,100.00 |
| 08/21/2025 | Journal Entry | CASH 2025-08-21 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,444.27 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/21/2025 | Journal Entry | CASH 2025-08-21 | | Art's Funding | 1010 CHS Key Bank Operating | | -128,837.75 |
| 08/21/2025 | Journal Entry | CASH 2025-08-21 | | CBL Funding | 1010 CHS Key Bank Operating | | -23,686.70 |
| 08/21/2025 | Bill Payment (Check) | A08212025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,270.00 |
| 08/21/2025 | Bill Payment (Check) | W08212025PE2-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -293.76 |
| 08/21/2025 | Bill Payment (Check) | A08212025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -594.62 |
| 08/21/2025 | Bill Payment (Check) | A08212025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,551.40 |
| 08/21/2025 | Bill Payment (Check) | A08212025R-POST | Radwell International LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -457.34 |
| 08/21/2025 | Bill Payment (Check) | A08212025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -762.00 |
| 08/21/2025 | Bill Payment (Check) | A08212025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,365.00 |
| 08/21/2025 | Expense | | Bureau of Motor Vehicle - POST | MAINEGOV MAINEGOV | 1010 CHS Key Bank Operating | Taxes and Licenses | -204.41 |
| 08/21/2025 | Expense | 11335700810657863 | Amazon - POST | | 1010 CHS Key Bank Operating | Equipment | -1,024.18 |
| 08/22/2025 | Bill Payment (Check) | 76518 | City of Portland Stormwater - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -294.50 |
| 08/22/2025 | Bill Payment (Check) | 76519 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -127.30 |
| 08/22/2025 | Bill Payment (Check) | 76520 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,600.00 |
| 08/22/2025 | Bill Payment (Check) | 76521 | Commonwealth of Massachusetts - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23.40 |
| 08/22/2025 | Bill Payment (Check) | 76522 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -750.00 |
| 08/22/2025 | Bill Payment (Check) | 76523 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,862.08 |
| 08/22/2025 | Bill Payment (Check) | 76524 | Fogg's Water Taxi &amp; Charters - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -95.00 |
| 08/22/2025 | Bill Payment (Check) | 76525 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,282.95 |
| 08/22/2025 | Bill Payment (Check) | 76526 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -318.54 |
| 08/22/2025 | Bill Payment (Check) | 76527 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,954.21 |
| 08/22/2025 | Bill Payment (Check) | 76528 | Ocean Crest Seafood Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -192.57 |
| 08/22/2025 | Bill Payment (Check) | 76529 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,817.76 |
| 08/22/2025 | Bill Payment (Check) | W08222025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,280.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025ML-POST | Maine Lobster Express Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -74,520.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025KT2-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -192.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025CHE-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -559.97 |
| 08/22/2025 | Bill Payment (Check) | A08222025AMCS-POST | AMCS OpCo LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -188.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025B-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19.64 |
| 08/22/2025 | Bill Payment (Check) | O08222025Q-POST | Quadient Finance USA, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -145.75 |
| 08/22/2025 | Bill Payment (Check) | O08222025WFV-POST | Wells Fargo Vendor Financial Services, I | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -395.76 |
| 08/22/2025 | Journal Entry | CASH 2025-08-22 | | Art's Funding | 1010 CHS Key Bank Operating | | -6,832.57 |
| 08/22/2025 | Journal Entry | CASH 2025-08-22 | | CBL Funding | 1010 CHS Key Bank Operating | | -3,860.00 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
August 1-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/22/2025 | Bill Payment (Check) | W08222026EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,920.00 |
| 08/22/2025 | Bill Payment (Check) | W08222025B2-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -98.92 |
| 08/22/2025 | Bill Payment (Check) | W08222025AREA-POST | Area 52 - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,381.30 |
| 08/22/2025 | Bill Payment (Check) | A08222025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -34,020.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,720.00 |
| 08/22/2025 | Bill Payment (Check) | A08222025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,465.00 |
| 08/22/2025 | Expense | | Bureau of Motor Vehicle - POST | MAINEGOV MAINEGOV | 1010 CHS Key Bank Operating | Taxes and Licenses | -233.80 |
| 08/22/2025 | Expense | | Bill.com | BILL.COM LLC BILLING BILL.COM 02B4WQSPPFGV | 1010 CHS Key Bank Operating | Computers & Software | -55.00 |
| 08/25/2025 | Bill Payment (Check) | 76532 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,863.53 |
| 08/25/2025 | Bill Payment (Check) | A08252025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 08/25/2025 | Bill Payment (Check) | A08252025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,215.00 |
| 08/25/2025 | Bill Payment (Check) | A08252025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,154.78 |
| 08/25/2025 | Bill Payment (Check) | A08252025NM-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -90,154.00 |
| 08/25/2025 | Bill Payment (Check) | A08252025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22,552.00 |
| 08/25/2025 | Bill Payment (Check) | W08252025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,319.98 |
| 08/25/2025 | Bill Payment (Check) | A08252025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,120.00 |
| 08/25/2025 | Bill Payment (Check) | A08252025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,327.50 |
| 08/25/2025 | Bill Payment (Check) | A08252025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,320.00 |
| 08/25/2025 | Bill Payment (Check) | W08252025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 08/25/2025 | Bill Payment (Check) | A08252025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,832.50 |
| 08/25/2025 | Journal Entry | CASH 2025-08-25 | | Art's Funding | 1010 CHS Key Bank Operating | | -5,425.00 |
| 08/26/2025 | Bill Payment (Check) | W08262025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,048.00 |
| 08/26/2025 | Bill Payment (Check) | A08262025HYG-POST | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -140.86 |
| 08/26/2025 | Bill Payment (Check) | A08262025PP-POST | Power Products Systems - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,996.25 |
| 08/26/2025 | Bill Payment (Check) | A08262025LM-POST | Loma Systems Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,059.65 |
| 08/26/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -65,967.82 |
| 08/26/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -19,750.57 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -7,749.57 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.35 |
| 08/26/2025 | Bill Payment (Check) | W08262025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,800.00 |
| 08/26/2025 | Bill Payment (Check) | A08262025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -20,344.50 |
| 08/26/2025 | Bill Payment (Check) | A08262025NML-POST | New Moon Maine Lobster Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -39,802.75 |
| 08/26/2025 | Bill Payment (Check) | A08262025MLE-POST | Maine Lobster Express Inc,. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22,977.00 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2025 | Bill Payment (Check) | A08262025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,465.00 |
| 08/27/2025 | Bill Payment (Check) | 76533 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -868.01 |
| 08/27/2025 | Bill Payment (Check) | W08272025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,024.36 |
| 08/27/2025 | Bill Payment (Check) | A08272025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,840.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,027.50 |
| 08/27/2025 | Bill Payment (Check) | A08272025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,180.00 |
| 08/27/2025 | Bill Payment (Check) | W08272025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -62,700.00 |
| 08/27/2025 | Bill Payment (Check) | 76534 | Petty Cash - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,000.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025PY-POST | Pyramid Transport & Cold Storage - POS | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,350.00 |
| 08/27/2025 | Journal Entry | CASH 2025-08-27 | | Art's Funding | 1010 CHS Key Bank Operating | | -8,750.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27,144.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,350.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025RW2-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,320.00 |
| 08/27/2025 | Bill Payment (Check) | A08272025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -676.20 |
| 08/27/2025 | Bill Payment (Check) | A08272025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40.00 |
| 08/27/2025 | Bill Payment (Check) | 76535 | Equitable Payment Center - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,821.50 |
| 08/27/2025 | Bill Payment (Check) | 76536 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -151.03 |
| 08/27/2025 | Bill Payment (Check) | 76537 | Commodity Forwarders Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5.00 |
| 08/27/2025 | Bill Payment (Check) | 76538 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,806.89 |
| 08/27/2025 | Bill Payment (Check) | 76539 | Acadia Insurance - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27,775.00 |
| 08/27/2025 | Bill Payment (Check) | 76540 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -128.10 |
| 08/27/2025 | Bill Payment (Check) | 76541 | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -539.00 |
| 08/27/2025 | Bill Payment (Check) | 76542 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,002.25 |
| 08/27/2025 | Bill Payment (Check) | 76543 | Northeast Delta Dental - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -572.83 |
| 08/27/2025 | Bill Payment (Check) | 76544 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,201.03 |
| 08/27/2025 | Bill Payment (Check) | 76553 | NEPW Logistics Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,222.88 |
| 08/27/2025 | Bill Payment (Check) | 76545 | McMaster-Carr Supply Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -241.92 |
| 08/27/2025 | Bill Payment (Check) | 76546 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -150.00 |
| 08/27/2025 | Bill Payment (Check) | 76547 | Mark Lannon - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,060.00 |
| 08/27/2025 | Bill Payment (Check) | 76548 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,521.03 |
| 08/27/2025 | Bill Payment (Check) | 76549 | Maine Turnpike Authority - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -500.00 |
| 08/27/2025 | Bill Payment (Check) | 76550 | US Cellular - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -235.75 |
| 08/27/2025 | Bill Payment (Check) | 76551 | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,298.00 |
| 08/27/2025 | Bill Payment (Check) | 76552 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,041.74 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2025 | Bill Payment (Check) | A08272025WWP-POST | Worldwide Perishables Enterprises LLC - | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,482.07 |
| 08/27/2025 | Bill Payment (Check) | A08272025CHEP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -78.18 |
| 08/27/2025 | Bill Payment (Check) | A08272025BUT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5.74 |
| 08/27/2025 | Bill Payment (Check) | | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,920.00 |
| 08/27/2025 | Bill Payment (Check) | O08272025FFE-POST | FFE Transportation Services Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -860.11 |
| 08/27/2025 | Bill Payment (Check) | O08272025PNC-POST | PNC EQUIPMENT FINANCE - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,156.35 |
| 08/27/2025 | Bill Payment (Check) | O08272025CoP-POST | City of Portland - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -551.00 |
| 08/28/2025 | Bill Payment (Check) | 76554 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,408.64 |
| 08/28/2025 | Bill Payment (Check) | A08282025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,299.52 |
| 08/28/2025 | Bill Payment (Check) | A08282025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -89,392.50 |
| 08/28/2025 | Bill Payment (Check) | A08282025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,145.00 |
| 08/28/2025 | Bill Payment (Check) | A08282025JC-POST | Johnson Controls Fire Protection - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,995.37 |
| 08/28/2025 | Bill Payment (Check) | A08282025ARC-POST | Arche Advisors - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,912.00 |
| 08/28/2025 | Bill Payment (Check) | A08282025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,000.00 |
| 08/28/2025 | Bill Payment (Check) | 76555 | Zoro Tools, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -96.48 |
| 08/28/2025 | Bill Payment (Check) | W08282025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -929.88 |
| 08/28/2025 | Bill Payment (Check) | W08282025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -53,460.00 |
| 08/28/2025 | Bill Payment (Check) | A08282025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,043.00 |
| 08/28/2025 | Bill Payment (Check) | A08282025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,270.00 |
| 08/28/2025 | Bill Payment (Check) | A08282025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -192.00 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,330.71 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | Art's Funding | 1010 CHS Key Bank Operating | | -1,140.30 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | CBL Funding | 1010 CHS Key Bank Operating | | -41,319.70 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | Art's Funding | 1010 CHS Key Bank Operating | | -68,446.92 |
| 08/28/2025 | Journal Entry | CASH 2025-08-28 | | Art's Funding | 1010 CHS Key Bank Operating | | -1,140.30 |
| 08/28/2025 | Bill Payment (Check) | O09122025CMPC-POST | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,895.62 |
| 08/29/2025 | Bill Payment (Check) | A08292025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,887.65 |
| 08/29/2025 | Bill Payment (Check) | A08292025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -185.00 |
| 08/29/2025 | Bill Payment (Check) | 76556 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -531.72 |
| 08/29/2025 | Bill Payment (Check) | O08292025ATT-POST | ATT - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,367.73 |
| 08/29/2025 | Bill Payment (Check) | 76559 | Ben Doughty - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -129.77 |
| 08/29/2025 | Bill Payment (Check) | 76558 | JOHN NORTON - POST | Reimbursement-Software & Te | 1010 CHS Key Bank Operating | Accounts Payable Trade | -158.59 |
| 08/29/2025 | Bill Payment (Check) | 76560 | Kende Florencia - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -261.77 |
| 08/29/2025 | Bill Payment (Check) | 76561 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,423.63 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
August 1-31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/29/2025 | Bill Payment (Check) | A08292025MW-POST | Mark White Fractional Cfo - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -550.00 |
| 08/29/2025 | Bill Payment (Check) | A08292025OWL-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,350.00 |
| 08/29/2025 | Bill Payment (Check) | A08292025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,055.00 |
| 08/29/2025 | Bill Payment (Check) | A08292025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -38,840.00 |
| 08/29/2025 | Bill Payment (Check) | A08292025CBS-POST | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,150.00 |
| 08/29/2025 | Bill Payment (Check) | A08292025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,219.52 |
| 08/26/2025 | Journal Entry | CASH 2025-08-29 | | Art's Funding | 1010 CHS Key Bank Operating | | -3,596.54 |
| 08/26/2025 | Bill Payment (Check) | | Anthem Blue Cross Blue Shield - POST | | 1013 CHS Key Bank Utility Accoun | Accounts Payable Trade | -17,239.04 |
| 08/11/2025 | Expense | | Camden National Bank | Account Analysis Charge | 1014 CHS Camden PPP Account | Bank Fees | -90.96 |
| 08/04/2025 | Expense | | Monday.com | Reimburse to KSnell | 1080 Petty Cash | Computers & Software | -36.00 |
| 08/06/2025 | Expense | | Vessel Services, Inc. - POST | | 1080 Petty Cash | | -24.27 |
| 08/06/2025 | Expense | | AutoZone - POST | | 1080 Petty Cash | | -43.75 |
| 08/07/2025 | Expense | | Amato's Sandwich Shops, Inc - POST | | 1080 Petty Cash | Employee Activities | -139.05 |
| 08/11/2025 | Expense | 14344 | Portland Plastic Pipe - POST | | 1080 Petty Cash | Repair & Maintenance - Building - Lobster | -57.74 |
| 08/29/2025 | Expense | | Circle K - POST | | 1080 Petty Cash | Transportation - Live Lob | -6.53 |
| 08/29/2025 | Expense | | HARBOR FREIGHT - POST | | 1080 Petty Cash | Supplies Maintenance - L | -53.77 |
| 08/01/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/04/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -170.00 |
| 08/05/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/06/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/06/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 08/07/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -80.00 |
| 08/08/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/11/2025 | Expense | | Ray's Truck Service Inc - POST | | 1081 Petty Cash - Transportation | Repairs & Maintenance Vehicles - Overall | -440.00 |
| 08/11/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 08/11/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -180.00 |
| 08/11/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -165.00 |
| 08/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -210.00 |
| 08/13/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -285.00 |
| 08/13/2025 | Expense | DrCash081325 | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -170.00 |
| 08/14/2025 | Expense | | Circle K - POST | | 1081 Petty Cash - Transportation | Transportation - Lobster | -100.00 |
| 08/15/2025 | Expense | DrCash081525 | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/16/2025 | Expense | DRCash081625BD | Circle K - POST | | 1081 Petty Cash - Transportation | Transportation - Lobster | -60.00 |

Cozy Harbor Seafood, Inc.

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/18/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -400.00 |
| 08/19/2025 | Expense | DrCash081925 | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 08/20/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -280.00 |
| 08/21/2025 | Expense | DrCash082125 | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -100.00 |
| 08/22/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -170.00 |
| 08/25/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -360.00 |
| 08/25/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 08/26/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/26/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -60.00 |
| 08/27/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 08/28/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -240.00 |
| 08/29/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 08/29/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 08/29/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -280.00 |

| | |
|---|---|
| **Total** | **-4,592,904.76** |
| **Intercompany** | **-649,454.62** |
| **Net Total** | **-3,943,450.14** |

Cash Disbursements include $649,454.62 in intercompany disbursements from Cozy Harbor to subsidiary companies Art's Lobster and Casco Bay Lobster. These amounts should be excluded from the UST quarterly fee as they are included on the Cozy Harbor Disbursements.

## Cozy Harbor Seafood, Inc.
### Balance Sheet
**As of August 31, 2025**

| Distribution account | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1010 CHS Key Bank Operating | 480,425.32 |
| 1019 CHS Key Bank Operating Reconciling Items | |
| **Total for 1010 CHS Key Bank Operating** | **$480,425.32** |
| 1011 CHS Key Bank FBO Account | |
| 1012 CHS Key Bank Payroll Account | |
| 1013 CHS Key Bank Utility Account | |
| 1014 CHS Camden PPP Account | |
| 1015 CHS Key Bank Utility Assurance Account DIP | 21,319.50 |
| 1040 CBL Key Bank Operating | 438.00 |
| 1050 ART Key Bank Operating | |
| 1060 CHS Santander Operating Account | |
| 1080 Petty Cash | 690.96 |
| 1081 Petty Cash - Transportation | 1,400.00 |
| 1090 Employee Clearing Account | |
| **Total for Bank Accounts** | **$504,273.78** |
| Accounts Receivable | |
| 1100 Accounts Receivable Trade | 3,487,359.58 |
| 1117 Reserve for Doubtful Accounts | -10,000.00 |
| **Total for 1100 Accounts Receivable Trade** | **$3,477,359.58** |
| **Total for Accounts Receivable** | **$3,477,359.58** |
| Other Current Assets | |
| 10110 Undeposited Funds | |
| 1310 Prepaid Insurance | 78,747.90 |
| 1320 Prepaid Expenses | 132,299.45 |
| 1330 Prepaid Workers Compensation | 26,167.99 |
| Inventory | 1,560.00 |
| 1201 Inventory Live Lobster | 187,705.95 |
| 1202 Inventory Fish | 45,752.10 |
| 1203 Inventory Frozen Lobster | 2,069,533.86 |
| 1205 Inventory Crab | 803,291.70 |
| Other Inventory | 0.00 |
| 1220 Inventory Supplies | 33,316.68 |
| 1221 Inventory Bait | 780.90 |
| 1222 Inventory Fuel | |
| 1223 Inventory Ingredients | 1,996.55 |
| 1224 Inventory Other | 18,725.20 |
| **Total for Other Inventory** | **$54,819.33** |
| Packaging Inventory | 0.00 |
| 1240 Inventory Packaging | 16,693.51 |
| 1241 Inventory Packaging Supplies | 14,976.28 |
| 1242 Inventory Fish Packaging | 23,598.72 |
| 1243 Inventory Lobster Packaging | 480,447.23 |
| 1245 Inventory Crab Packaging | 10,866.34 |
| **Total for Packaging Inventory** | **$546,582.08** |
| **Total for Inventory** | **$3,709,245.02** |
| Inventory Asset | |
| **Total for Other Current Assets** | **$3,946,460.36** |
| **Total for Current Assets** | **$7,928,093.72** |
| Fixed Assets | |

**Cozy Harbor Seafood, Inc.**
**Balance Sheet**
**As of August 31, 2025**

| Distribution account | Total |
|---|---:|
| 1430 Equipment | 9,135,430.97 |
| 1450 Leasehold Improvements | 1,402,103.85 |
| 1460 Vehicles | 986,312.43 |
| 1480 Construction in Progress | 50,557.17 |
| Accumulated Depreciation | 0.00 |
| 1530 Acc Depreciation - Equipment | -7,540,163.31 |
| 1550 Acc Depreciation - Leasehold Improvements | -1,241,150.02 |
| 1560 Acc Depreciation - Vehicles | -1,016,485.06 |
| **Total for Accumulated Depreciation** | **-$9,797,798.39** |
| **Total for Fixed Assets** | **$1,776,606.03** |
| Other Assets | |
| 1610 Split Value - Life Insurance | 44,611.10 |
| 1620 Security Deposit | 56,250.59 |
| 1680 Deposits | |
| 1720 Investment in Arts Lobster Co., Inc. | 100,000.00 |
| 1760 Investment - CHS DISC INC | 3,000.00 |
| 1802 Discontinued Equipment-Cost Shrimp | 2,243,746.43 |
| 1812 Discontinued Equipment-Acc Depreciation Shrimp | -2,243,746.43 |
| **Total for Other Assets** | **$203,861.69** |
| **Total for Assets** | **$9,908,561.44** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable Trade | 4,434,892.94 |
| **Total for Accounts Payable** | **$4,434,892.94** |
| Credit Cards | |
| 2800 Camden (Elan) Credit Card | |
| **Total for Credit Cards** | **0.00** |
| Other Current Liabilities | |
| 2150 Line of Credit Key Bank | 4,916,066.00 |
| 2200 Maine Sales Tax | 1,914.29 |
| 2201 ME Family Leave Ins | -232.25 |
| 2290 Payroll Clearing Account | -6,453.65 |
| 2380 Flex Spending Medical/Child SEC 125 | 460.80 |
| 2450 Accrued Expenses | -470.40 |
| 2470 PO Clearing Account | |
| Maine Revenue Services Payable | |
| Out Of Scope Agency Payable | |
| Related Party Due To/From | 0.00 |
| 2901 Due To/From CHS/CBL | -790,672.47 |
| 2902 Due To/From CHS/Arts | -980,529.40 |
| 2903 Due To/From CHS/SBSL | -551,123.59 |
| 2904 Due To/From  CHS/CH Foods | 127,610.69 |
| **Total for Related Party Due To/From** | **-$2,194,714.77** |
| **Total for Other Current Liabilities** | **$2,716,570.02** |
| **Total for Current Liabilities** | **$7,151,462.96** |
| Long-term Liabilities | |
| Leases Payable | 0.00 |
| 2610 Lease Payable CHS Wells Fargo 200985228 (267-0) | |
| 2611 Lease Payable CHS Wells Fargo 200985227 (267-1) | |
| 2620 Lease Payable CHS USA Container & Refrig (268-0) | |

*\*\*\*Intercompany balances do not represent true assets/liabilities, not collectable/payable*

**Cozy Harbor Seafood, Inc.**
**Balance Sheet**
**As of August 31, 2025**

| Distribution account | Total |
|---|---|
| 2630 Lease Payable PNC Equip Finance | 20,952.24 |
| **Total for Leases Payable** | **$20,952.24** |
| Notes Payable | 0.00 |
| 2500 Note Payable CHS Camden Lobster Automation Line (260-0) | 331,311.14 |
| 2520 Note Payable CHS Balboa Capital Corporation (265-0) | |
| 2530 Note Payable CHS Toyota #1 JN (257-0) | |
| 2531 Note Payable CHS Paccar Financial Corp Kenworth #12 (254-0) | |
| 2532 Note Payable CHS Paccar Financial Corp Kenworth #13 (258-0) | |
| 2550 Note Payable CHS Product recall insurance $2,801.41/ 2 yrs (252-1) | |
| 2560 THRIVE 4Yr Forgiveable Loan | 337,500.00 |
| 2590 NOTES PAYABLE TO SHAREHOLDERS | -0.01 |
| **Total for Notes Payable** | **$668,811.13** |
| **Total for Long-term Liabilities** | **$689,763.37** |
| **Total for Liabilities** | **$7,841,226.33** |
| Equity | |
| 2710 Common Stock | 31,250.00 |
| 2720 ADDITIONAL PAID IN CAPITAL | 493,750.00 |
| 2770 Dividend Income CHS DISC | 1,400,339.54 |
| Opening balance equity | |
| 2700 Retained Earnings | 1,811,815.89 |
| Net Income | -1,669,820.32 |
| **Total for Equity** | **$2,067,335.11** |
| **Total for Liabilities and Equity** | **$9,908,561.44** |

# Cozy Harbor Seafood
## Profit and Loss
### July 2 - August 31, 2025

| | Jul 2-31, 2025 | Aug 2025 | Total |
|---|---|---|---|
| **Income** | | | |
| 3011 Sales Fish | 482,365.65 | 610,970.40 | 1,093,336.05 |
| 3012 Sales Lobster | 1,781,060.74 | 2,547,270.79 | 4,328,331.53 |
| 3013 Sales Live Lobster | 711,780.21 | 1,253,903.86 | 1,965,684.07 |
| 3015 Sales Crab | 262,672.39 | 274,054.09 | 536,726.48 |
| 3016 Sales Bait | 840.00 | | 840.00 |
| Shipping Income | | -184.53 | -184.53 |
| **Total Income** | $  3,238,718.99 | $  4,686,014.61 | $  7,924,733.60 |
| **Cost of Goods Sold** | | | |
| 4063 Ice - Lobster | 104.44 | 24.27 | 128.71 |
| A - Product COGS | 2,126,201.51 | 3,492,242.75 | 5,618,444.26 |
| B - Other Direct Costs | 75,158.18 | 217,024.15 | 292,182.33 |
| C - Labor Cost | 363,536.57 | 341,123.99 | 704,660.56 |
| Cost of goods sold | 0.00 | 0.00 | 0.00 |
| **Total Cost of Goods Sold** | $  2,565,000.70 | $  4,050,415.16 | $  6,615,415.86 |
| **Gross Profit** | $  673,718.29 | $  635,599.45 | $  1,309,317.74 |
| **Expenses** | | | |
| 5090 Salaries & Wages - Accounting/Administration | 24,259.67 | 19,274.53 | 43,534.20 |
| 5091 Salaries & Wages - Accounting/Administration Fish | 0.00 | 0.00 | 0.00 |
| 5100 Salaries & Wages - Executive Management | 33,480.75 | 26,784.60 | 60,265.35 |
| 5101 Salaries & Wages - Executive Management Fish | 0.00 | 0.00 | 0.00 |
| 5103 Salaries & Wages - Executive Management Lobster | 23,425.00 | 18,740.00 | 42,165.00 |
| 5200 Consultants & Services - Acctg & Admin | 7,800.00 | 7,710.00 | 15,510.00 |
| 5210 Marketing | 849.00 | 849.00 | 1,698.00 |
| 5213 Marketing - Lobster | | 1,238.40 | 1,238.40 |
| 5221 Outside Laboratory Testing- Fish | 50.00 | | 50.00 |
| 5223 Outside Laboratory Testing-Lobster | 3,260.00 | 2,527.00 | 5,787.00 |
| 5226 Outside Laboratory Testing - Crab | 100.00 | 110.00 | 210.00 |
| 5233 Automotive - Lobster | | 71.02 | 71.02 |
| 5270 Bank Fees | 3,523.16 | 4,804.33 | 8,327.49 |
| 5280 Payroll Processing Fees | 2,069.09 | 1,980.49 | 4,049.58 |
| 5300 Computers & Software | 2,070.95 | 9,040.46 | 11,111.41 |
| 5330 Computer & Software Consulting | 3,557.56 | 933.75 | 4,491.31 |
| 5331 Computer & Software Consulting - Fish | 382.93 | | 382.93 |
| 5400 Dues & Subscriptions | | 1,126.80 | 1,126.80 |
| 5450 Employee Activities | 100.00 | 139.05 | 239.05 |
| 5500 Insurance | | 17,614.46 | 17,614.46 |
| 5501 5501 — Insurance | | 240.08 | 240.08 |
| 5510 Insurance - Health | 13,115.96 | 12,933.43 | 26,049.39 |

# Cozy Harbor Seafood
## Profit and Loss
### July 2 - August 31, 2025

| | Jul 2-31, 2025 | Aug 2025 | Total |
|---|---:|---:|---:|
| **5520 Insurance - W/C** | | 208.98 | 208.98 |
| **5523 Insurance Workers Comp - Lobster** | | -438.00 | -438.00 |
| **5530 Insurance - Life Key Employee** | 7,643.00 | | 7,643.00 |
| **5581 Facilities Shell - SJS Building** | 202.00 | 346.00 | 548.00 |
| **5584 Facilities Shell - CFP Building** | 145.00 | 29.54 | 174.54 |
| **5586 Facilities Shell - CFP Ground Services** | | 145.00 | 145.00 |
| **5587 Facilities Shell - Union Wharf Building** | 144.00 | | 144.00 |
| **5600 Office Supplies** | 50.93 | | 50.93 |
| **5603 Office Supplies - Lobster** | | 63.03 | 63.03 |
| **5610 Postage & Delivery Charges** | 1,796.39 | 1,136.98 | 2,933.37 |
| **5650 Preemployment** | 310.60 | | 310.60 |
| **5670 Professional Fees** | 3,837.62 | | 3,837.62 |
| **5671 Professional Fees - Fish** | 550.00 | 2,717.10 | 3,267.10 |
| **5673 Professional Fees - Lobster** | | 401.00 | 401.00 |
| **5681 Rent - Fish** | 12,298.00 | 12,298.00 | 24,596.00 |
| **5683 Rent - Lobster** | | 61,130.00 | 61,130.00 |
| **5686 Rent - Property Taxes** | | 3,576.16 | 3,576.16 |
| **5693 Rent Other - Non LT Commitments STJ** | 1,892.66 | 2,989.86 | 4,882.52 |
| **5701 Rent Equipment - Fish** | 1,767.13 | 2,716.63 | 4,483.76 |
| **5703 Rent Equipment - Lobster** | 2,046.70 | 1,097.20 | 3,143.90 |
| **5720 Repairs & Maintenance Building - Overall** | 394.00 | 2,000.82 | 2,394.82 |
| **5730 Repairs & Maintenance Vehicles - Overall** | 8,330.88 | 12,401.18 | 20,732.06 |
| **5740 Repairs & Mainentance Equipment - Overall** | 4,316.84 | 9,914.29 | 14,231.13 |
| **5761 Supplies - Fish** | 2,947.92 | 543.73 | 3,491.65 |
| **5763 Supplies - Lobster** | 2,161.15 | 4,912.98 | 7,074.13 |
| **5767 Supplies - Bait** | | 216.00 | 216.00 |
| **5771 Supplies Janitorial - Fish** | 292.06 | 550.46 | 842.52 |
| **5773 Supplies Janitorial - Lobster** | 7,504.64 | 6,514.88 | 14,019.52 |
| **5783 Supplies Maintenance - Lobster** | 67.11 | 122.94 | 190.05 |
| **5793 Supplies Quality Assurance - Lobster** | 617.01 | 1,165.83 | 1,782.84 |
| **5810 Taxes - Payroll** | 4,723.44 | 3,584.91 | 8,308.35 |
| **5811 Taxes Payroll - Fish** | 0.00 | 0.00 | 0.00 |
| **5813 Taxes Payroll - Lobster** | 1,859.15 | 1,487.32 | 3,346.47 |
| **5880 Taxes and Licenses** | | 1,114.28 | 1,114.28 |
| **5900 Telephone** | 3,751.31 | 2,172.18 | 5,923.49 |
| **5931 Uniforms - Fish** | 1,454.89 | 1,247.82 | 2,702.71 |
| **5933 Uniforms - Lobster** | 4,178.35 | 5,263.19 | 9,441.54 |
| **5941 Waste & Rubbish Removal - Fish** | | 449.03 | 449.03 |
| **5943 Waste & Rubbish Removal - Lobster** | 5,055.70 | 3,158.80 | 8,214.50 |

# Cozy Harbor Seafood
## Profit and Loss
### July 2 - August 31, 2025

|  | Jul 2-31, 2025 | Aug 2025 | Total |
|---|---:|---:|---:|
| 5951 Utilities Electric - Fish | 1,173.01 |  | 1,173.01 |
| 5953 Utilities Electric - Lobster | 4,496.55 | 30,855.92 | 35,352.47 |
| 5971 Utilities Fuel - Fish | 145.63 | 115.00 | 260.63 |
| 5973 Utilities Fuel - Lobster | 934.48 | 2,968.57 | 3,903.05 |
| **Total Expenses** | **$ 205,132.22** | **$ 305,295.01** | **$ 510,427.23** |
| **Net Operating Income** | **$ 468,586.07** | **$ 330,304.44** | **$ 798,890.51** |
| **Other Income** |  |  |  |
| 6500 Miscellaneous Income | -8,919.00 | 1,998.70 | -6,920.30 |
| **Total Other Income** | **-$ 8,919.00** | **$ 1,998.70** | **-$ 6,920.30** |
| **Other Expenses** |  |  |  |
| 6540 Interest Paid |  | 76.89 | 76.89 |
| 6580 Penalties & Fines | 25.00 |  | 25.00 |
| 7500 Intercompany Purchases |  |  | 0.00 |
| Depreciation | 46,684.67 | 45,665.85 | 92,350.52 |
| **Total Other Expenses** | **$ 46,709.67** | **$ 45,742.74** | **$ 92,452.41** |
| **Net Other Income** | **-$ 55,628.67** | **-$ 43,744.04** | **-$ 99,372.71** |
| **Net Income** | **$ 412,957.40** | **$ 286,560.40** | **$ 699,517.80** |

*Prior month Utility expense of $100.45 was reclassified from Casco Bay to a Cozy Harbor expense.*

Friday, Sep 19, 2025 10:05:28 AM GMT-7 - Accrual Basis

## Cozy Harbor Seafood, Inc.
## A/P Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|------|------------------|-----|---------------------|--------------------|-------------:|
| 07/09/2025 | Bill | HLSI542155 | Hygiena LLC - POST | Cozy Harbor Seafood | 289.33 |
| 07/18/2025 | Bill | 3224055945 | Lineage Logistics PFS, LLC | Cozy Harbor Seafood | 114.94 |
| 08/01/2025 | Bill | 702002504357 SJS | Central Maine Power - POST | Cozy Harbor Seafood | 7,968.83 |
| 08/01/2025 | Bill | 1040583896 | Unifirst Corporation - POST | Cozy Harbor Seafood | 65.35 |
| 08/01/2025 | Bill | 1040583909 | Unifirst Corporation - POST | Cozy Harbor Seafood | 14.43 |
| 08/07/2025 | Bill | INV314782514 | Zoom Communications, Inc - POST | Cozy Harbor Seafood | 18.01 |
| 08/01/2025 | Bill | 0852325078 | Messer LLC - POST | Cozy Harbor Seafood | 236.40 |
| 08/12/2025 | Bill | 127246581 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 949.50 |
| 08/12/2025 | Bill | 20250909 | UNITIL - POST | Cozy Harbor Seafood | 2,464.36 |
| 08/14/2025 | Bill Payment (Check) | A08142025TR-POST | Tribune Seafood Limited - POST | Cozy Harbor Seafood | -105.00 |
| 08/15/2025 | Bill Payment (Check) | A08152025FM-POST | Freightliner of Maine - POST | Cozy Harbor Seafood | -0.37 |
| 08/15/2025 | Bill | 2420081525 | Araho transfer - POST | Cozy Harbor Seafood | 249.51 |
| 08/15/2025 | Bill | 1040591528 | Unifirst Corporation - POST | Cozy Harbor Seafood | 13.91 |
| 08/16/2025 | Bill | 3300269418 | Chep USA - POST | Cozy Harbor Seafood | 51.71 |
| 08/17/2025 | Bill | 84738 | KCV Trailer Rentals - POST | Cozy Harbor Seafood | 1,496.90 |
| 08/08/2025 | Bill | 758558 | Flores & Associates - POST | Cozy Harbor Seafood | 27.75 |
| 08/18/2025 | Bill | 2109287124 | Messer LLC - POST | Cozy Harbor Seafood | 2,618.07 |
| 08/18/2025 | Bill | 1040591885 | Unifirst Corporation - POST | Cozy Harbor Seafood | 104.78 |
| 08/18/2025 | Bill | 1040591895 | Unifirst Corporation - POST | Cozy Harbor Seafood | 1,026.00 |
| 08/18/2025 | Bill | 1040591899 | Unifirst Corporation - POST | Cozy Harbor Seafood | 193.95 |
| 08/18/2025 | Bill | 1040591889 | Unifirst Corporation - POST | Cozy Harbor Seafood | 58.39 |
| 07/25/2025 | Bill | 20250819 SJS | UNITIL - POST | Cozy Harbor Seafood | 100.45 |
| 08/19/2025 | Bill | 1040592704 | Unifirst Corporation - POST | Cozy Harbor Seafood | 53.62 |
| 08/20/2025 | Bill | 1040593389 | Unifirst Corporation - POST | Cozy Harbor Seafood | 13.91 |
| 08/20/2025 | Bill | 1040593388 | Unifirst Corporation - POST | Cozy Harbor Seafood | 52.97 |
| 08/20/2025 | Bill | 14488 | Portland Plastic Pipe - POST | Cozy Harbor Seafood | 252.65 |
| 08/21/2025 | Bill Payment (Check) | A08212025B-POST | Butler Brothers Industrial Supply - POST | Cozy Harbor Seafood | -46.33 |
| 08/21/2025 | Bill | 106532565-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 184.20 |
| 08/21/2025 | Bill | 1040593477 | Unifirst Corporation - POST | Cozy Harbor Seafood | 50.72 |
| 08/22/2025 | Bill | QT. RFQ-COZ-250820-01 | Area 52 - POST | Cozy Harbor Seafood | 149.29 |
| 08/22/2025 | Bill | 256373099 | WB Mason Co., Inc - POST | Cozy Harbor Seafood | 63.03 |
| 08/22/2025 | Bill | 2420082225 | Araho transfer - POST | Cozy Harbor Seafood | 129.99 |
| 08/22/2025 | Bill | 1040594290 | Unifirst Corporation - POST | Cozy Harbor Seafood | 55.87 |
| 08/23/2025 | Bill | 064863 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 183.50 |
| 08/23/2025 | Bill | 3300281327 | Chep USA - POST | Cozy Harbor Seafood | 28.87 |
| 08/24/2025 | Bill | INV318787416 | Zoom Communications, Inc - POST | Cozy Harbor Seafood | 18.01 |
| 08/25/2025 | Bill | 127247576 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 17.64 |
| 08/25/2025 | Bill | 1-224120926 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 1,075.90 |
| 08/25/2025 | Bill | 1040594737 | Unifirst Corporation - POST | Cozy Harbor Seafood | 993.44 |
| 08/25/2025 | Bill | 1040594296 | Unifirst Corporation - POST | Cozy Harbor Seafood | 21.35 |
| 08/25/2025 | Bill | 1040594333 | Unifirst Corporation - POST | Cozy Harbor Seafood | 342.61 |
| 08/25/2025 | Bill | 724002253241 UW | Central Maine Power - POST | Cozy Harbor Seafood | 8,935.11 |
| 08/26/2025 | Bill Payment (Check) | A08262025PP-POST | Power Products Systems - POST | Cozy Harbor Seafood | -1,253.49 |
| 08/26/2025 | Bill | 74678 | Galway Transport Inc - POST | Cozy Harbor Seafood | 5,874.19 |
| 08/26/2025 | Bill | 30549144 | Downeast Energy - POST | Cozy Harbor Seafood | 239.26 |
| 08/26/2025 | Bill | 30549674 | Downeast Energy - POST | Cozy Harbor Seafood | 87.44 |
| 08/26/2025 | Bill | 1040595261 | Unifirst Corporation - POST | Cozy Harbor Seafood | 54.13 |
| 08/27/2025 | Bill Payment (Check) | 76543 | Northeast Delta Dental - POST | Cozy Harbor Seafood | -572.83 |
| 08/27/2025 | Bill | 001941138746 | Mutual Of Omaha - POST | Cozy Harbor Seafood | 220.16 |
| 08/27/2025 | Bill | 1040595371 | Unifirst Corporation - POST | Cozy Harbor Seafood | 15.07 |
| 08/27/2025 | Bill | 1040595827 | Unifirst Corporation - POST | Cozy Harbor Seafood | 13.36 |
| 08/28/2025 | Bill | 1040595805 | Unifirst Corporation - POST | Cozy Harbor Seafood | 58.93 |
| 08/28/2025 | Bill | 1-224120977 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 576.45 |
| 08/22/2025 | Bill | 3874 | International C Food Inc., - POST | Cozy Harbor Seafood | 242.10 |
| 08/29/2025 | Bill | 27735 | Hall Internet Marketing - POST | Cozy Harbor Seafood | 99.00 |

**Cozy Harbor Seafood, Inc.**
**A/P Aging Detail Report**
**As of August 31, 2025**

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|------|------------------|-----|---------------------|--------------------|--------------:|
| 08/29/2025 | Bill | 3224056320 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 134.17 |
| 08/29/2025 | Bill | 3876 | International C Food Inc., - POST | Cozy Harbor Seafood | 100.00 |
| 08/29/2025 | Bill | 1040596193 | Unifirst Corporation - POST | Cozy Harbor Seafood | 13.33 |
| 08/29/2025 | Bill | 1040596192 | Unifirst Corporation - POST | Cozy Harbor Seafood | 79.24 |
| 08/29/2025 | Bill | 2420082925 | Araho transfer - POST | Cozy Harbor Seafood | 175.98 |
| 08/29/2025 | Bill | 54025 | Ion Networking - POST | Cozy Harbor Seafood | 798.75 |
| 08/29/2025 | Bill | 5289734706 | Cintas - POST | Cozy Harbor Seafood | 117.26 |
| 08/15/2025 | Bill | 1387 | 35 UNION LLC - POST | Cozy Harbor Seafood | 23,535.65 |
| 08/01/2025 | Bill | 20250831 | Progressive Scale  Label Systems, LLC - POST | Cozy Harbor Seafood | 695.00 |
| 08/31/2025 | Bill | 195135 | Vital Delivery Solutions LLC - POST | Cozy Harbor Seafood | 307.86 |
| 08/31/2025 | Bill | 2224043570 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 4,059.29 |
| 08/31/2025 | Bill | 0000796822 | Troiano Waste Services, Inc - POST | Cozy Harbor Seafood | 2,515.39 |
| 08/14/2025 | Bill | 2109282781 | Messer LLC - POST | Cozy Harbor Seafood | 3,019.23 |
| 08/27/2025 | Bill | 202508270482 | FFE Transportation Services Inc - POST | Cozy Harbor Seafood | 1,784.87 |
| 08/28/2025 | Bill | 20250922 CFP | UNITIL - POST | Cozy Harbor Seafood | 115.00 |
| 08/29/2025 | Bill | 20250905 | Adobe Inc - POST | Cozy Harbor Seafood | 101.24 |
| 08/31/2025 | Bill | 065103 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 223.90 |
| 08/29/2025 | Bill | 127247943 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 1,097.20 |
| 08/29/2025 | Bill | 8-982-51989 | Fedex - POST | Cozy Harbor Seafood | 30.23 |
| 08/29/2025 | Bill | 5289441402 | Cintas - POST | Cozy Harbor Seafood | 189.22 |
| 08/11/2025 | Bill | 1040590035 | Unifirst Corporation - POST | Cozy Harbor Seafood | 1,011.86 |
| 08/21/2025 | Bill | 2109297451 | Messer LLC - POST | Cozy Harbor Seafood | 2,843.99 |
| 08/23/2025 | Bill | 106865068 | Wright Express Fleet Services - POST | Cozy Harbor Seafood | 47.62 |
| 08/15/2025 | Bill | 50494255 | McMaster-Carr Supply Company - POST | Cozy Harbor Seafood | 1,393.08 |
| 08/25/2025 | Bill | 2109312558 | Messer LLC - POST | Cozy Harbor Seafood | 1,009.60 |
| 08/26/2025 | Bill | 2109308883 | Messer LLC - POST | Cozy Harbor Seafood | 2,053.24 |
| 08/18/2025 | Bill | 1040591903 | Unifirst Corporation - POST | Cozy Harbor Seafood | 343.07 |
| 08/20/2025 | Bill | 20250919 | WNDK - POST | Cozy Harbor Seafood | 13,500.00 |
| 08/30/2025 | Bill | 2109343240 | Messer LLC - POST | Cozy Harbor Seafood | 3,116.01 |
| 08/21/2025 | Bill | 0031969802 | Matheson Tri-Gas Inc - POST | Cozy Harbor Seafood | 69.17 |
| 08/21/2025 | Bill | 1040593555 | Unifirst Corporation - POST | Cozy Harbor Seafood | 22.65 |
| 08/22/2025 | Bill | 1040593890 | Unifirst Corporation - POST | Cozy Harbor Seafood | 13.33 |
| 08/25/2025 | Bill | 1040594301 | Unifirst Corporation - POST | Cozy Harbor Seafood | 58.39 |
| 08/25/2025 | Bill | 1040594325 | Unifirst Corporation - POST | Cozy Harbor Seafood | 76.97 |
| 08/28/2025 | Bill | 708002481383 SJS | Central Maine Power - POST | Cozy Harbor Seafood | 9,056.36 |
| 08/26/2025 | Bill | 1040594908 | Unifirst Corporation - POST | Cozy Harbor Seafood | 20.38 |
| 08/27/2025 | Bill | MM25046912 | Massachusetts Port Authority - POST | Cozy Harbor Seafood | 74.00 |
| 08/27/2025 | Bill | UREV011727 | Samskip Logistics Inc. - POST | Cozy Harbor Seafood | 3,600.00 |
| 08/29/2025 | Bill | 5289441402 CFP | Cintas - POST | Cozy Harbor Seafood | 189.22 |
| 08/29/2025 | Bill | 5289441401 | Cintas - POST | Cozy Harbor Seafood | 146.46 |
| 08/31/2025 | Bill | 00036928 | AMCS OpCo LLC - POST | Cozy Harbor Seafood | 121.80 |
| 08/31/2025 | Bill | 0000797020 UW | Troiano Waste Services, Inc - POST | Cozy Harbor Seafood | 79.74 |
| 08/31/2025 | Bill | 104117 | NEPW Logistics Inc - POST | Cozy Harbor Seafood | 108.00 |
| 08/08/2025 | Bill | 7784064 | Modern Pest Services - POST | Cozy Harbor Seafood | 145.00 |
| 08/19/2025 | Bill | 7784031 SJS | Modern Pest Services - POST | Cozy Harbor Seafood | 202.00 |
| 08/25/2025 | Bill | 7784054 UW | Modern Pest Services - POST | Cozy Harbor Seafood | 144.00 |
| | | | | **Total** | **114,726.07** |

# Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|--------------|
| 12/30/2023 | Credit Memo | C1049617 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -972.00 |
| 12/30/2023 | Credit Memo | C1050258 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -81.00 |
| 12/30/2023 | Credit Memo | C1049157 | H.E. Butt Grocery Co. | Cozy Harbor Seafood | 12/30/2023 | -1,050.00 |
| 12/30/2023 | Credit Memo | A060823B | Bardales Seafood Market & Wholesale | Cozy Harbor Seafood | 12/30/2023 | -336.00 |
| 04/03/2024 | Payment | A040524VALS | Val's Ocean Pacific Seafood Inc. | Cozy Harbor Seafood | 04/03/2024 | -30.00 |
| 05/01/2024 | Credit Memo | C1050955 | Nutrilink Limited | Cozy Harbor Seafood | 05/01/2024 | -315.00 |
| 06/06/2024 | Invoice | 1051965 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/27/2024 | 1.00 |
| 07/13/2024 | Invoice | 1052298 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/03/2024 | 895.50 |
| 08/23/2024 | Invoice | 1052699 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/13/2024 | 720.00 |
| 08/26/2024 | Invoice | 1052712 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2024 | 900.00 |
| 08/26/2024 | Invoice | 1052723 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2024 | 720.00 |
| 08/29/2024 | Invoice | 1052767 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/20/2024 | 2,800.00 |
| 10/01/2024 | Payment | 2000347658 | Delhaize America | Cozy Harbor Seafood | 10/01/2024 | -420.00 |
| 09/13/2024 | Invoice | 1052894 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/04/2024 | 446.25 |
| 09/23/2024 | Invoice | 1052966 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/14/2024 | 1,338.75 |
| 10/28/2024 | Credit Memo | C1053198 | Harbor Seafood, Inc | Cozy Harbor Seafood | 10/28/2024 | -50.00 |
| 11/25/2024 | Invoice | 1053393 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 12/09/2024 | 1,750.20 |
| 11/26/2024 | Invoice | 1053389 | Val's Ocean Pacific Seafood Inc. | Cozy Harbor Seafood | 12/10/2024 | 1,642.50 |
| 12/11/2024 | Invoice | 1053487 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 12/25/2024 | 4,848.00 |
| 12/19/2024 | Invoice | 1053572 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 80.00 |
| 12/19/2024 | Invoice | 1053573 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 200.00 |
| 12/20/2024 | Invoice | 1053585 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 470.00 |
| 12/20/2024 | Invoice | 1053586 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 300.00 |
| 12/24/2024 | Invoice | 1053604 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/14/2025 | 200.00 |
| 01/07/2025 | Invoice | 1053636 | Misc | Cozy Harbor Seafood | 01/21/2025 | 3,034.63 |
| 01/23/2025 | Payment | 2000033871 | Delhaize America | Cozy Harbor Seafood | 01/23/2025 | -168.75 |
| 02/03/2025 | Invoice | 1053925 | Bite Into Maine | Cozy Harbor Seafood | 02/17/2025 | 2,550.00 |
| 02/01/2025 | Invoice | 1053873 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/22/2025 | 200.00 |
| 02/03/2025 | Invoice | 1053879 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 80.00 |
| 02/03/2025 | Invoice | 1053885 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 20.00 |
| 02/03/2025 | Invoice | 1053887 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 90.00 |
| 02/25/2025 | Payment | 2000068382 | Delhaize America | Cozy Harbor Seafood | 02/25/2025 | -155.25 |
| 02/05/2025 | Invoice | 1053908 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/26/2025 | 60.00 |
| 02/25/2025 | Invoice | 1053992 | G & D FOODS | Cozy Harbor Seafood | 03/11/2025 | 864.00 |
| 03/25/2025 | Payment | 2000100312 | Delhaize America | Cozy Harbor Seafood | 03/25/2025 | -187.50 |
| 03/05/2025 | Invoice | 1054047 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 03/26/2025 | 348.75 |
| 03/18/2025 | Invoice | 1054093 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 04/08/2025 | 0.01 |
| 04/07/2025 | Invoice | 1054185 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 04/28/2025 | 12,270.00 |
| 05/01/2025 | Payment | 2000145827 | Delhaize America | Cozy Harbor Seafood | 05/01/2025 | -217.50 |
| 05/22/2025 | Payment | 4081975 | Wakefern Frozen Foods | Cozy Harbor Seafood | 05/22/2025 | -50.00 |
| 06/02/2025 | Invoice | 1054563 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 06/16/2025 | 6,634.80 |
| 06/09/2025 | Invoice | 1054611 | Sea Salt, LLC | Cozy Harbor Seafood | 06/23/2025 | 2,664.00 |
| 06/11/2025 | Invoice | 1054638 | Sea Salt, LLC | Cozy Harbor Seafood | 06/25/2025 | 10,244.00 |
| 06/13/2025 | Invoice | 1054649 | North Star Seafood of Orlando | Cozy Harbor Seafood | 06/27/2025 | 29,028.00 |
| 06/09/2025 | Invoice | 1054627 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/30/2025 | 7,750.06 |
| 06/16/2025 | Invoice | 1054673 | Sea Salt, LLC | Cozy Harbor Seafood | 06/30/2025 | 2,664.00 |
| 06/18/2025 | Invoice | 1054691 | Sea Salt, LLC | Cozy Harbor Seafood | 07/02/2025 | 13,334.00 |
| 06/23/2025 | Invoice | 1054728 | Sea Salt, LLC | Cozy Harbor Seafood | 07/07/2025 | 4,440.00 |
| 06/25/2025 | Invoice | 1054741 | Sea Salt, LLC | Cozy Harbor Seafood | 07/09/2025 | 14,784.00 |
| 06/27/2025 | Invoice | 1054755 | Taylor Lobster Company | Cozy Harbor Seafood | 07/11/2025 | 18,120.00 |
| 06/30/2025 | Invoice | 1054771 | Sea Salt, LLC | Cozy Harbor Seafood | 07/14/2025 | 6,798.00 |
| 07/14/2025 | Payment | 14772 | Graffam Bros | Cozy Harbor Seafood | 07/14/2025 | -895.00 |
| 07/01/2025 | Invoice | 1054784 | Misc | Cozy Harbor Seafood | 07/15/2025 | 2,520.00 |

**Cozy Harbor Seafood, Inc.**
**A/R Aging Detail Report**
**As of August 31, 2025**

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|-------------|
| 07/02/2025 | Invoice | 1054796 | Sea Salt, LLC | Cozy Harbor Seafood | 07/16/2025 | 7,929.00 |
| 07/02/2025 | Invoice | 1054797 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 07/16/2025 | 12,808.80 |
| 07/01/2025 | Invoice | 1054780 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/22/2025 | 40.00 |
| 07/09/2025 | Invoice | 1054826 | Sea Salt, LLC | Cozy Harbor Seafood | 07/23/2025 | 6,792.00 |
| 07/03/2025 | Invoice | 1054807 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 397.50 |
| 07/03/2025 | Invoice | 1054808 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/10/2025 | Invoice | 1054840 | South Bristol Co-Op | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/11/2025 | Invoice | 1054848 | Sea Salt, LLC | Cozy Harbor Seafood | 07/25/2025 | 1,872.00 |
| 07/25/2025 | Credit Memo | 1054939 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -397.50 |
| 07/25/2025 | Credit Memo | 1054940 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -36.00 |
| 07/28/2025 | Credit Memo | 1054954 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/28/2025 | -447.50 |
| 07/15/2025 | Invoice | 1054867 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/05/2025 | 671.74 |
| 08/05/2025 | Journal Entry | SYS Accr Move | North Star Seafood of Orlando | Cozy Harbor Seafood | 08/05/2025 | -29,028.00 |
| 07/19/2025 | Invoice | 1054898 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/09/2025 | 358.00 |
| 08/12/2025 | Payment | 2000261583 | Delhaize America | Cozy Harbor Seafood | 08/12/2025 | -217.50 |
| 07/23/2025 | Invoice | 1054917 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/13/2025 | 5,474.00 |
| 07/31/2025 | Invoice | 1054982 | AD Maiora LLC | Cozy Harbor Seafood | 08/14/2025 | 1,538.48 |
| 08/04/2025 | Invoice | 1055014 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/18/2025 | 70.00 |
| 08/05/2025 | Invoice | 1055028 | Sea Salt, LLC | Cozy Harbor Seafood | 08/19/2025 | 2,050.00 |
| 08/06/2025 | Invoice | 1055032 | Taylor Lobster Company | Cozy Harbor Seafood | 08/20/2025 | 21,180.00 |
| 08/08/2025 | Invoice | 1055041 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 08/22/2025 | 98,280.00 |
| 08/08/2025 | Invoice | 1055054 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 08/22/2025 | 7,920.00 |
| 08/08/2025 | Invoice | 1055056 | Taylor Lobster Company | Cozy Harbor Seafood | 08/22/2025 | 25,296.00 |
| 08/08/2025 | Invoice | 1055269 | Misc | Cozy Harbor Seafood | 08/22/2025 | 2,000.00 |
| 08/02/2025 | Invoice | 1054996 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/23/2025 | 397.50 |
| 08/13/2025 | Invoice | 1055084 | North Coast Seafood | Cozy Harbor Seafood | 08/23/2025 | 12,144.00 |
| 08/23/2025 | Credit Memo | C1055198 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/23/2025 | -470.40 |
| 08/11/2025 | Invoice | 1055072 | Taylor Lobster Company | Cozy Harbor Seafood | 08/25/2025 | 13,440.00 |
| 08/11/2025 | Invoice | 1055073 | Harbor Fish Market | Cozy Harbor Seafood | 08/25/2025 | 1,056.00 |
| 08/15/2025 | Invoice | 1055091 | North Coast Seafood | Cozy Harbor Seafood | 08/25/2025 | 26,400.00 |
| 08/06/2025 | Invoice | 1055033 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/27/2025 | 11,448.75 |
| 08/13/2025 | Invoice | 1055083 | Taylor Lobster Company | Cozy Harbor Seafood | 08/27/2025 | 15,912.00 |
| 08/07/2025 | Invoice | 1055045 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/28/2025 | 9,406.25 |
| 08/07/2025 | Invoice | 1055046 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/28/2025 | 49,864.25 |
| 08/14/2025 | Invoice | 1055088 | Monarch Trading LLC | Cozy Harbor Seafood | 08/28/2025 | 47,177.50 |
| 08/08/2025 | Invoice | 1055051 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 08/29/2025 | 4,335.00 |
| 08/08/2025 | Invoice | 1055052 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/29/2025 | 60,183.00 |
| 08/08/2025 | Invoice | 1055053 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/29/2025 | 58,429.00 |
| 08/08/2025 | Invoice | 1055058 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/29/2025 | 19,966.25 |
| 08/15/2025 | Invoice | 1055097 | Harbor Fish Market | Cozy Harbor Seafood | 08/29/2025 | 1,056.00 |
| 08/15/2025 | Invoice | 1055099 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 08/29/2025 | 13,536.00 |
| 08/15/2025 | Invoice | 1055102 | DBA Mango Tree Supermarket | Cozy Harbor Seafood | 08/29/2025 | 3,816.00 |
| 08/15/2025 | Invoice | 1055103 | Monarch Trading LLC | Cozy Harbor Seafood | 08/29/2025 | 1,025.85 |
| 08/15/2025 | Invoice | 1055104 | Monarch Trading LLC | Cozy Harbor Seafood | 08/29/2025 | 32,982.50 |
| 08/15/2025 | Invoice | 1055105 | Taylor Lobster Company | Cozy Harbor Seafood | 08/29/2025 | 21,360.00 |
| 08/15/2025 | Invoice | 1055106 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 08/29/2025 | 10,560.00 |
| 08/19/2025 | Invoice | 1055120 | North Coast Seafood | Cozy Harbor Seafood | 08/29/2025 | 26,400.00 |
| 08/16/2025 | Invoice | 1055092 | Harbor Fish Market | Cozy Harbor Seafood | 08/30/2025 | 2,362.50 |
| 08/11/2025 | Invoice | 1055067 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/01/2025 | 12,306.25 |
| 08/11/2025 | Invoice | 1055068 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/01/2025 | 5,040.00 |
| 08/11/2025 | Invoice | 1055069 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/01/2025 | 7,717.50 |
| 08/18/2025 | Invoice | 1055108 | Taylor Lobster Company | Cozy Harbor Seafood | 09/01/2025 | 3,600.00 |
| 08/18/2025 | Invoice | 1055111 | Dennis Food Service | Cozy Harbor Seafood | 09/01/2025 | 38,304.00 |

Cozy Harbor Seafood, Inc.

# Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|-----------------|-----|-------------------|-------------------|----------|-------------|
| 08/18/2025 | Invoice | 1055112 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/01/2025 | 13,536.00 |
| 08/18/2025 | Invoice | 1055114 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 09/01/2025 | 5,874.00 |
| 08/18/2025 | Invoice | 1055115 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 09/01/2025 | 123,420.00 |
| 08/12/2025 | Invoice | 1055064 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/02/2025 | 10,935.00 |
| 08/12/2025 | Invoice | 1055065 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/02/2025 | 26,947.25 |
| 08/12/2025 | Invoice | 1055066 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/02/2025 | 38,502.50 |
| 08/19/2025 | Invoice | 1055116 | Arctic Fisheries Ltd. | Cozy Harbor Seafood | 09/02/2025 | 11,748.00 |
| 08/19/2025 | Invoice | 1055119 | Taylor Lobster Company | Cozy Harbor Seafood | 09/02/2025 | 10,680.00 |
| 08/13/2025 | Invoice | 1055076 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/03/2025 | 9,527.50 |
| 08/13/2025 | Invoice | 1055077 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/03/2025 | 30,798.25 |
| 08/13/2025 | Invoice | 1055078 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/03/2025 | 5,775.00 |
| 08/20/2025 | Invoice | 1055128 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 09/03/2025 | 19,554.00 |
| 08/20/2025 | Invoice | 1055129 | Red Hook Lobster Pound | Cozy Harbor Seafood | 09/03/2025 | 6,157.50 |
| 08/20/2025 | Invoice | 1055131 | Harbor Fish Market | Cozy Harbor Seafood | 09/03/2025 | 1,056.00 |
| 08/20/2025 | Invoice | 1055132 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/03/2025 | 16,982.40 |
| 08/20/2025 | Invoice | 1055133 | Dennis Food Service | Cozy Harbor Seafood | 09/03/2025 | 25,104.00 |
| 08/20/2025 | Invoice | 1055134 | Taylor Lobster Company | Cozy Harbor Seafood | 09/03/2025 | 13,440.00 |
| 08/14/2025 | Invoice | 1055086 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/04/2025 | 7,308.75 |
| 08/14/2025 | Invoice | 1055087 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/04/2025 | 34,688.00 |
| 08/21/2025 | Invoice | 1055140 | Monarch Trading LLC | Cozy Harbor Seafood | 09/04/2025 | 38,618.75 |
| 08/28/2025 | Invoice | 1055181 | Employee Purchases | Cozy Harbor Seafood | 09/04/2025 | 148.00 |
| 08/28/2025 | Invoice | 1055196 | Bloomin Brands Inc. | Cozy Harbor Seafood | 09/04/2025 | 100,800.00 |
| 08/15/2025 | Invoice | 1055093 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/05/2025 | 14,006.25 |
| 08/15/2025 | Invoice | 1055094 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/05/2025 | 51,063.25 |
| 08/15/2025 | Invoice | 1055095 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/05/2025 | 51,820.25 |
| 08/22/2025 | Invoice | 1055137 | Taylor Lobster Company | Cozy Harbor Seafood | 09/05/2025 | 16,020.00 |
| 08/22/2025 | Invoice | 1055139 | Dennis Food Service | Cozy Harbor Seafood | 09/05/2025 | 13,320.00 |
| 08/22/2025 | Invoice | 1055146 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/05/2025 | 417.00 |
| 08/22/2025 | Invoice | 1055147 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/05/2025 | 19,996.80 |
| 08/29/2025 | Invoice | 1055199 | Employee Purchases | Cozy Harbor Seafood | 09/05/2025 | 17.90 |
| 08/29/2025 | Invoice | 1055207 | Employee Purchases | Cozy Harbor Seafood | 09/05/2025 | 180.00 |
| 08/29/2025 | Invoice | 1055208 | Employee Purchases | Cozy Harbor Seafood | 09/05/2025 | 88.00 |
| 08/29/2025 | Invoice | 1055211 | Employee Purchases | Cozy Harbor Seafood | 09/05/2025 | 88.00 |
| 08/29/2025 | Invoice | 1055212 | Employee Purchases | Cozy Harbor Seafood | 09/05/2025 | 88.00 |
| 08/23/2025 | Invoice | 1055151 | Monarch Trading LLC | Cozy Harbor Seafood | 09/06/2025 | 43,106.25 |
| 08/18/2025 | Invoice | 1055107 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/08/2025 | 40,958.00 |
| 08/18/2025 | Invoice | 1055109 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/08/2025 | 11,237.25 |
| 08/18/2025 | Invoice | 1055110 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/08/2025 | 26,577.75 |
| 08/25/2025 | Invoice | 1055157 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 09/08/2025 | 13,200.00 |
| 08/25/2025 | Invoice | 1055158 | Harbor Fish Market | Cozy Harbor Seafood | 09/08/2025 | 1,875.00 |
| 08/25/2025 | Invoice | 1055159 | Harbor Fish Market | Cozy Harbor Seafood | 09/08/2025 | 1,056.00 |
| 08/25/2025 | Invoice | 1055162 | Dennis Food Service | Cozy Harbor Seafood | 09/08/2025 | 21,360.00 |
| 08/25/2025 | Invoice | 1055164 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/08/2025 | 18,027.60 |
| 08/25/2025 | Invoice | 1055170 | Taylor Lobster Company | Cozy Harbor Seafood | 09/08/2025 | 14,280.00 |
| 08/19/2025 | Invoice | 1055117 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/09/2025 | 8,396.25 |
| 08/19/2025 | Invoice | 1055118 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/09/2025 | 20,159.25 |
| 08/19/2025 | Invoice | 1055121 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/09/2025 | 19,070.00 |
| 08/20/2025 | Invoice | 1055125 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/10/2025 | 7,654.25 |
| 08/20/2025 | Invoice | 1055126 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/10/2025 | 29,282.25 |
| 08/20/2025 | Invoice | 1055127 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/10/2025 | 5,445.00 |
| 08/27/2025 | Invoice | 1055177 | Taylor Lobster Company | Cozy Harbor Seafood | 09/10/2025 | 16,020.00 |
| 08/27/2025 | Invoice | 1055178 | Dennis Food Service | Cozy Harbor Seafood | 09/10/2025 | 48,120.00 |
| 08/27/2025 | Invoice | 1055180 | Red Hook Lobster Pound | Cozy Harbor Seafood | 09/10/2025 | 10,560.00 |

## Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|-------------|
| 08/27/2025 | Invoice | 1055183 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/10/2025 | 15,394.80 |
| 08/21/2025 | Invoice | 1055141 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/11/2025 | 12,049.75 |
| 08/21/2025 | Invoice | 1055142 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/11/2025 | 31,735.00 |
| 08/21/2025 | Invoice | 1055143 | Nutrilink Limited | Cozy Harbor Seafood | 09/11/2025 | 462,093.00 |
| 08/28/2025 | Invoice | 1055192 | AD Maiora LLC | Cozy Harbor Seafood | 09/11/2025 | 2,507.71 |
| 08/28/2025 | Invoice | 1055195 | Ruby Seas USA, INC | Cozy Harbor Seafood | 09/11/2025 | 41,976.00 |
| 08/28/2025 | Invoice | 1055197 | Monarch Trading LLC | Cozy Harbor Seafood | 09/11/2025 | 53,006.25 |
| 08/22/2025 | Invoice | 1055154 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/12/2025 | 58,297.50 |
| 08/22/2025 | Invoice | 1055155 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/12/2025 | 32,732.50 |
| 08/29/2025 | Invoice | 1055188 | Bite Into Maine | Cozy Harbor Seafood | 09/12/2025 | 17,424.00 |
| 08/29/2025 | Invoice | 1055189 | Wegmans Food Markets, Inc.:193-RSC PERISHABLES | Cozy Harbor Seafood | 09/12/2025 | 130,200.00 |
| 08/29/2025 | Invoice | 1055190 | Harbor Fish Market | Cozy Harbor Seafood | 09/12/2025 | 1,056.00 |
| 08/29/2025 | Invoice | 1055191 | Dennis Food Service | Cozy Harbor Seafood | 09/12/2025 | 18,168.00 |
| 08/29/2025 | Invoice | 1055205 | AD Maiora LLC | Cozy Harbor Seafood | 09/12/2025 | 911.05 |
| 08/29/2025 | Invoice | 1055206 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 09/12/2025 | 15,314.40 |
| 08/29/2025 | Invoice | 1055209 | Taylor Lobster Company | Cozy Harbor Seafood | 09/12/2025 | 32,040.00 |
| 08/14/2025 | Invoice | 1055090 | Blount Fine Foods | Cozy Harbor Seafood | 09/13/2025 | 43,884.00 |
| 08/23/2025 | Invoice | 1055152 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/13/2025 | 42,957.00 |
| 08/23/2025 | Invoice | 1055153 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/13/2025 | 18,696.00 |
| 08/30/2025 | Invoice | 1055204 | Monarch Trading LLC | Cozy Harbor Seafood | 09/13/2025 | 51,150.00 |
| 08/15/2025 | Invoice | 1055089 | Safeway Inc | Cozy Harbor Seafood | 09/14/2025 | 19,680.00 |
| 08/24/2025 | Invoice | 1055160 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/14/2025 | 35,200.50 |
| 08/16/2025 | Invoice | 1055096 | Nova Seafoods | Cozy Harbor Seafood | 09/15/2025 | 3,000.00 |
| 08/25/2025 | Invoice | 1055165 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/15/2025 | 36,310.00 |
| 08/25/2025 | Invoice | 1055166 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/15/2025 | 19,530.75 |
| 08/25/2025 | Invoice | 1055171 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/15/2025 | 5,752.50 |
| 08/26/2025 | Invoice | 1055167 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2025 | 21,122.50 |
| 08/26/2025 | Invoice | 1055168 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2025 | 13,916.25 |
| 08/26/2025 | Invoice | 1055169 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2025 | 21,888.00 |
| 08/27/2025 | Invoice | 1055174 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/17/2025 | 14,438.75 |
| 08/27/2025 | Invoice | 1055175 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/17/2025 | 19,055.75 |
| 08/27/2025 | Invoice | 1055176 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/17/2025 | 6,030.00 |
| 08/28/2025 | Invoice | 1055193 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/18/2025 | 40,105.00 |
| 08/28/2025 | Invoice | 1055194 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/18/2025 | 24,745.00 |
| 08/29/2025 | Invoice | 1055200 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/19/2025 | 48,891.25 |
| 08/29/2025 | Invoice | 1055201 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/19/2025 | 68,318.25 |
| 08/30/2025 | Invoice | 1055202 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/20/2025 | 32,724.75 |
| 08/30/2025 | Invoice | 1055203 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/20/2025 | 62,305.00 |
| 08/25/2025 | Invoice | 1055161 | Nova Seafoods | Cozy Harbor Seafood | 09/24/2025 | 2,400.00 |

| | |
|---|---|
| **Total** | **3,477,359.58** |
| **Allowance** | **10,000.00** |
| **Net AR** | **3,467,359.58** |

Cozy Harbor Seafood

**1010 CHS Key Bank Operating, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 1,658,683.46 |
| Checks and payments cleared (856) | -21,580,742.54 |
| Deposits and other credits cleared (124) | 19,398,316.08 |
| Statement ending balance | 567,470.23 |
| | |
| Uncleared transactions as of 08/31/2025 | -131,422.52 |
| Register balance as of 08/31/2025 | 436,047.71 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -217,166.78 |
| Register balance as of 09/04/2025 | 218,880.93 |

**Details**

Checks and payments cleared (856)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/22/2025 | Journal | P03 Non-Spec Reclass | | -2,074,912.55 |
| 07/01/2025 | Journal | Non-Spec 070125 | | -1,786,335.75 |
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | -2,099,208.50 |
| 07/01/2025 | Journal | NONSP 070125 | | -312,872.75 |
| 07/21/2025 | Bill Payment | 76405 | Harcros Chemical Inc - POST | -700.80 |
| 07/25/2025 | Bill Payment | 76421 | Food Prep Solutions - POST | -58.63 |
| 07/25/2025 | Bill Payment | 76426 | Quadient Finance USA, Inc - … | -106.04 |
| 07/25/2025 | Bill Payment | 76417 | Acadia Insurance - POST | -38.00 |
| 07/25/2025 | Bill Payment | 76423 | Flores & Associates - POST | -93.75 |
| 07/28/2025 | Journal | reclass business | | -290.00 |
| 07/31/2025 | Bill Payment | 76434 | Crown Lift Trucks - POST | -501.22 |
| 08/01/2025 | Bill Payment | 76436 | Dead River Company - POST | -30.47 |
| 08/01/2025 | Bill Payment | A08012025TR-POST | Tribune Seafood Limited - POST | -6,750.00 |
| 08/01/2025 | Bill Payment | A08012025NM-POST | New Moon Maine Lobster Inc.… | -119,306.10 |
| 08/01/2025 | Bill Payment | A08012025PFE-POST | Portland Fish Exchange - POST | -1,415.75 |
| 08/01/2025 | Bill Payment | W08012025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/01/2025 | Bill Payment | 76437 | Food Prep Solutions - POST | -58.63 |
| 08/01/2025 | Bill Payment | 76438 | Fedex - POST | -720.03 |
| 08/01/2025 | Bill Payment | 76439 | International C Food Inc., - P… | -150.00 |
| 08/01/2025 | Bill Payment | 76440 | Coface North America Insuran… | -4,375.00 |
| 08/01/2025 | Bill Payment | 76441 | Chep USA - POST | -58.93 |
| 08/01/2025 | Bill Payment | 76442 | Cintas - POST | -86.28 |
| 08/01/2025 | Bill Payment | 76443 | Doug's Fresh Express - POST | -192.36 |
| 08/01/2025 | Bill Payment | 76444 | Crown Lift Trucks - POST | -2,716.63 |
| 08/01/2025 | Bill Payment | 76445 | Food and Drug Administration… | -350.00 |
| 08/01/2025 | Bill Payment | 76446 | Matheson Tri-Gas Inc - POST | -67.11 |
| 08/01/2025 | Bill Payment | 76447 | Lineage Logistics PFS, LLC - … | -552.09 |
| 08/01/2025 | Bill Payment | 76448 | Maine Marine Supply - POST | -25.00 |
| 08/01/2025 | Bill Payment | 76449 | Messer LLC - POST | -9,399.60 |
| 08/01/2025 | Bill Payment | 76450 | Sea Salt LLC - POST | -131.25 |
| 08/01/2025 | Bill Payment | 76451 | Unifirst Corporation - POST | -1,458.48 |
| 08/01/2025 | Bill Payment | 76452 | Unifirst Corporation - POST | -1,412.95 |
| 08/01/2025 | Bill Payment | 76453 | Zoro Tools, Inc. - POST | -96.48 |
| 08/01/2025 | Bill Payment | 76455 | Unifirst Corporation - POST | -52.09 |
| 08/01/2025 | Bill Payment | 76456 | Portland Water District - POST | -2,454.58 |
| 08/01/2025 | Bill Payment | O08012025IN-POST | Ion Networking - POST | -382.93 |
| 08/01/2025 | Bill Payment | O08012025IN2-POST | Ion Networking - POST | -314.86 |
| 08/01/2025 | Bill Payment | O08012025IN3-POST | Ion Networking - POST | -3,242.70 |
| 08/01/2025 | Bill Payment | W08012025EF2-POST | Eastern Fisheries - POST | -19,500.00 |
| 08/01/2025 | Bill Payment | W08012025PE-POST | Packedge - POST | -4,326.19 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/01/2025 | Bill Payment | A08012025B-POST | Butler Brothers Industrial Sup… | -2,069.74 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | -4,663.57 |
| 08/01/2025 | Bill Payment | A08012025K-POST | KEYBANK NATIONAL ASSO… | -50.00 |
| 08/01/2025 | Bill Payment | A08012025OWL-POST | O.W. & B.S. Look Company, I… | -42,525.00 |
| 08/01/2025 | Bill Payment | A08012025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -18,090.00 |
| 08/01/2025 | Bill Payment | A08012025NM1-POST | New Moon Maine Lobster Inc.… | -792.00 |
| 08/01/2025 | Bill Payment | A08012025KT-POST | Katahdin Analytical Services - … | -155.00 |
| 08/01/2025 | Bill Payment | A08012025DW-POST | Durants Wharf, Inc. - POST | -10,719.50 |
| 08/01/2025 | Bill Payment | A08012025NEC-POST | North End Lobster Co-Op - P… | -9,180.00 |
| 08/01/2025 | Bill Payment | A08012025NEK-POST | New England Kenworth - POST | -2,500.00 |
| 08/01/2025 | Bill Payment | A08012025WWP-POST | Worldwide Perishables Enterp… | -1,444.10 |
| 08/01/2025 | Check | 77859 | Misc. - POST | -9,439.00 |
| 08/01/2025 | Bill Payment | 76435 | Petty Cash - POST | -3,315.42 |
| 08/04/2025 | Bill Payment | W08042025PE2-POST | Packedge - POST | -3,111.88 |
| 08/04/2025 | Bill Payment | A08042025CAS-POST | Cape Ann Seafood Exchange … | -2,421.00 |
| 08/04/2025 | Bill Payment | A08042025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -30,307.75 |
| 08/04/2025 | Bill Payment | A08042025NM-POST | New Moon Maine Lobster Inc.… | -78,637.50 |
| 08/04/2025 | Bill Payment | A08042025KT-POST | Katahdin Analytical Services - … | -115.00 |
| 08/04/2025 | Bill Payment | A08042025OWL-POST | O.W. & B.S. Look Company, I… | -34,627.50 |
| 08/04/2025 | Bill Payment | A08042025FA-POST | F/V Fishin Addiction - POST | -21,847.10 |
| 08/04/2025 | Bill Payment | A08042025CS-POST | CoolSeal USA - POST | -3,927.00 |
| 08/04/2025 | Bill Payment | A08042025RW-POST | Robinson's Wharf, Inc. - POST | -7,020.00 |
| 08/04/2025 | Bill Payment | A08042025KT2-POST | Katahdin Analytical Services - … | -55.00 |
| 08/04/2025 | Bill Payment | A08042025DW-POST | Durants Wharf, Inc. - POST | -33,637.50 |
| 08/04/2025 | Bill Payment | A08042025PFE-POST | Portland Fish Exchange - POST | -1,801.36 |
| 08/04/2025 | Bill Payment | A08042025NEC-POST | North End Lobster Co-Op - P… | -5,940.00 |
| 08/04/2025 | Bill Payment | A08042025MW-POST | Mark White Fractional Cfo - P… | -1,700.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -4,663.57 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -16,931.86 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -5,657.50 |
| 08/04/2025 | Bill Payment | O08042025GWI-POST | GWI - POST | -2,383.58 |
| 08/04/2025 | Bill Payment | W08042025PE-POST | Packedge - POST | -8,583.60 |
| 08/04/2025 | Bill Payment | W08042025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/04/2025 | Bill Payment | A08042025TR-POST | Tribune Seafood Limited - POST | -4,185.75 |
| 08/05/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -17,402.44 |
| 08/05/2025 | Bill Payment | A08052025DW-POST | Durants Wharf, Inc. - POST | -19,395.00 |
| 08/05/2025 | Bill Payment | A08052025KT-POST | Katahdin Analytical Services - … | -120.00 |
| 08/05/2025 | Bill Payment | A08052025NEC-POST | North End Lobster Co-Op - P… | -14,130.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | -5,657.50 |
| 08/05/2025 | Bill Payment | W08052025EF2-POST | Eastern Fisheries - POST | -1,950.00 |
| 08/05/2025 | Bill Payment | 76458 | Downeast Energy - POST | -177.51 |
| 08/05/2025 | Bill Payment | A08042025OWL-POST2 | O.W. & B.S. Look Company, I… | -10,327.50 |
| 08/05/2025 | Bill Payment | 76457 | Maine Marine Supply - POST | -531.72 |
| 08/05/2025 | Bill Payment | W08052025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/05/2025 | Bill Payment | W08052025PE-POST | Packedge - POST | -2,095.20 |
| 08/05/2025 | Bill Payment | A08052025TR-POST | Tribune Seafood Limited - POST | -2,400.00 |
| 08/05/2025 | Bill Payment | A08052025U-POST | Uline - POST | -840.90 |
| 08/05/2025 | Bill Payment | A08052025CAS-POST | Cape Ann Seafood Exchange … | -6,531.75 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,905.58 |
| 08/05/2025 | Bill Payment | A08052025BD-POST | Baader North America Corp. - … | -3,489.38 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.34 |
| 08/05/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -60,303.08 |
| 08/05/2025 | Bill Payment | A08052025RW-POST | Robinson's Wharf, Inc. - POST | -7,560.00 |
| 08/06/2025 | Bill Payment | A08062025TR-POST | Tribune Seafood Limited - POST | -1,329.75 |
| 08/06/2025 | Bill Payment | W08062025PE-POST | Packedge - POST | -6,010.94 |
| 08/06/2025 | Bill Payment | A08062025NM-POST | New Moon Maine Lobster Inc.… | -62,857.90 |
| 08/06/2025 | Bill Payment | A08062025CH-POST | Channel Fish Processing Co I… | -5,400.00 |
| 08/06/2025 | Bill Payment | A08062025OWL-POST | O.W. & B.S. Look Company, I… | -26,730.00 |
| 08/06/2025 | Bill Payment | A08062025CAS-POST | Cape Ann Seafood Exchange … | -1,579.28 |
| 08/06/2025 | Bill Payment | A08062025NEK-POST | New England Kenworth - POST | -2,410.19 |
| 08/06/2025 | Bill Payment | A08062025V-POST | Volk Packaging Corporation - … | -4,109.76 |
| 08/06/2025 | Bill Payment | A08062025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 08/06/2025 | Bill Payment | A08062025NEC-POST | North End Lobster Co-Op - P… | -14,760.00 |
| 08/06/2025 | Bill Payment | A08062025RW-POST | Robinson's Wharf, Inc. - POST | -5,670.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/06/2025 | Bill Payment | A08062025DW-POST | Durants Wharf, Inc. - POST | -19,777.50 |
| 08/06/2025 | Bill Payment | A08062025PFE-POST | Portland Fish Exchange - POST | -5,569.86 |
| 08/06/2025 | Bill Payment | A08062025OWL2-POST | O.W. & B.S. Look Company, I… | -24,907.50 |
| 08/06/2025 | Bill Payment | W08062025EF-POST | Eastern Fisheries - POST | -18,200.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | -4,250.00 |
| 08/06/2025 | Check | W08052025COOL-POST | CoolSeal USA - POST | -3,927.00 |
| 08/07/2025 | Bill Payment | W08072025PE-POST | Packedge - POST | -2,043.36 |
| 08/07/2025 | Expense | | True Commerce Inc. - POST | -229.17 |
| 08/07/2025 | Bill Payment | A08072025KT-POST | Katahdin Analytical Services - … | -40.00 |
| 08/07/2025 | Bill Payment | A08072025NEC-POST | North End Lobster Co-Op - P… | -10,890.00 |
| 08/07/2025 | Bill Payment | A08072025DW-POST | Durants Wharf, Inc. - POST | -7,965.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -37,005.85 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -87,027.03 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -4,135.58 |
| 08/07/2025 | Bill Payment | 76463 | Ben Doughty - POST | -56.97 |
| 08/07/2025 | Bill Payment | 76462 | Maine Scale LLC - POST | -290.00 |
| 08/07/2025 | Bill Payment | O08072025PS-POST | Progressive Scale Label Syst… | -840.65 |
| 08/07/2025 | Bill Payment | A08072025F-POST | Flores & Associates - POST | -6,958.72 |
| 08/07/2025 | Bill Payment | W08072025EF-POST | Eastern Fisheries - POST | -5,200.00 |
| 08/08/2025 | Bill Payment | 76489 | Unifirst Corporation - POST | -270.83 |
| 08/08/2025 | Bill Payment | 76471 | Cintas - POST | -345.00 |
| 08/08/2025 | Bill Payment | 76472 | Doug's Fresh Express - POST | -154.98 |
| 08/08/2025 | Bill Payment | 76473 | Crown Lift Trucks - POST | -1,097.20 |
| 08/08/2025 | Bill Payment | 76474 | City of Portland - POST | -25.00 |
| 08/08/2025 | Bill Payment | 76475 | KCV Trailer Rentals - POST | -1,496.90 |
| 08/08/2025 | Bill Payment | 76478 | Lineage Logistics PFS, LLC - … | -7,712.42 |
| 08/08/2025 | Bill Payment | 76479 | McMaster-Carr Supply Comp… | -303.26 |
| 08/08/2025 | Bill Payment | 76480 | International C Food Inc., - P… | -350.00 |
| 08/08/2025 | Bill Payment | 76481 | Memic - POST | -21,339.76 |
| 08/08/2025 | Bill Payment | 76482 | Messer LLC - POST | -7,077.56 |
| 08/08/2025 | Bill Payment | 76483 | Mutual Of Omaha - POST | -913.74 |
| 08/08/2025 | Bill Payment | 76484 | Staples - POST | -54.32 |
| 08/08/2025 | Bill Payment | 76485 | Unifirst Corporation - POST | -1,487.12 |
| 08/08/2025 | Bill Payment | 76486 | Troiano Waste Services, Inc - … | -6,068.40 |
| 08/08/2025 | Bill Payment | 76487 | True Commerce Inc. - POST | -221.78 |
| 08/08/2025 | Bill Payment | 76488 | UPS Supply Chain Solutions -… | -407.21 |
| 08/08/2025 | Bill Payment | 76490 | U. S. Postal Service - POST | -148.00 |
| 08/08/2025 | Bill Payment | W08082025EF-POST | Eastern Fisheries - POST | -4,550.00 |
| 08/08/2025 | Bill Payment | A08082025CP-POST | Chep USA - POST | -52.92 |
| 08/08/2025 | Bill Payment | A08082025OWL2-POST | O.W. & B.S. Look Company, I… | -23,085.00 |
| 08/08/2025 | Bill Payment | A08082025NEC-POST | North End Lobster Co-Op - P… | -5,400.00 |
| 08/08/2025 | Bill Payment | A08082025WWP-POST | Worldwide Perishables Enterp… | -698.00 |
| 08/08/2025 | Bill Payment | A08082025BT-POST | Butler Brothers Industrial Sup… | -3,366.55 |
| 08/08/2025 | Bill Payment | A08082025AMCS-POSTT | AMCS OpCo LLC - POST | -1,400.00 |
| 08/08/2025 | Bill Payment | A08082025PFE-POST | Portland Fish Exchange - POST | -961.00 |
| 08/08/2025 | Bill Payment | A08082025JCI-POST | Johnson Controls Fire Protecti… | -1,874.42 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -3,429.00 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -1,980.49 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -11,378.51 |
| 08/08/2025 | Expense | | Key Bank | -4,543.37 |
| 08/08/2025 | Bill Payment | A08082025CH-POST | Channel Fish Processing Co I… | -1,872.50 |
| 08/08/2025 | Bill Payment | A08082025NM-POST | New Moon Maine Lobster Inc… | -91,800.00 |
| 08/08/2025 | Bill Payment | A08082025NEK-POST | New England Kenworth - POST | -945.44 |
| 08/08/2025 | Bill Payment | A08082025OWL-POST | O.W. & B.S. Look Company, I… | -35,842.50 |
| 08/08/2025 | Bill Payment | A08082025KT-POST | Katahdin Analytical Services - … | -312.00 |
| 08/08/2025 | Bill Payment | A08082025TS-POST | Tom Scola - POST | -1,400.00 |
| 08/08/2025 | Bill Payment | W08082025EF-POST | Eastern Fisheries - POST | -2,600.00 |
| 08/08/2025 | Bill Payment | A08082025DW-POST | Durants Wharf, Inc. - POST | -18,180.00 |
| 08/08/2025 | Bill Payment | O08082025CMP-CFP-POST | Central Maine Power - POST | -1,173.01 |
| 08/08/2025 | Bill Payment | O08082025CMP-UW-POST | Central Maine Power - POST | -1,585.12 |
| 08/08/2025 | Bill Payment | O08082025CMP-C2FP2-POST | Central Maine Power - POST | -4,496.55 |
| 08/08/2025 | Bill Payment | 76464 | City of Portland Stormwater - … | -285.00 |
| 08/08/2025 | Bill Payment | 76465 | Fedex - POST | -296.26 |
| 08/08/2025 | Bill Payment | 76467 | Araho transfer - POST | -170.26 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/08/2025 | Bill Payment | 76468 | F.W Webb Company - POST | -175.15 |
| 08/08/2025 | Bill Payment | 76469 | Galway Transport Inc - POST | -5,090.25 |
| 08/08/2025 | Bill Payment | 76470 | Hall Internet Marketing - POST | -99.00 |
| 08/11/2025 | Bill Payment | 76493 | Portland Water District - POST | -26.40 |
| 08/11/2025 | Bill Payment | A08112025NEK-POST | New England Kenworth - POST | -1,313.29 |
| 08/11/2025 | Bill Payment | A08112025DW-POST | Durants Wharf, Inc. - POST | -23,895.00 |
| 08/11/2025 | Bill Payment | A08112025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/11/2025 | Bill Payment | A08112025U-POST | Uline - POST | -2,293.42 |
| 08/11/2025 | Bill Payment | A08112025NM-POST | New Moon Maine Lobster Inc.… | -70,347.40 |
| 08/11/2025 | Bill Payment | A08112025OWL-POST | O.W. & B.S. Look Company, I… | -23,692.50 |
| 08/11/2025 | Bill Payment | O08112025U-POST | UNITIL - POST | -145.63 |
| 08/11/2025 | Bill Payment | O08112025I-POST | Ion Networking - POST | -1,000.00 |
| 08/11/2025 | Bill Payment | A08112025PE-POST | Packedge - POST | -6,817.64 |
| 08/11/2025 | Bill Payment | A08112025V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 08/11/2025 | Bill Payment | 76491 | Portland Water District - POST | -5,978.30 |
| 08/11/2025 | Bill Payment | A08112025TR-POST | Tribune Seafood Limited - POST | -8,215.00 |
| 08/11/2025 | Bill Payment | 76492 | Portland Water District - POST | -259.41 |
| 08/11/2025 | Bill Payment | 76494 | Portland Fish Exchange - POST | -12,298.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | -12,737.04 |
| 08/11/2025 | Bill Payment | W08112025Z-POST | Zep Manufacturing Co. - POST | -3,681.48 |
| 08/12/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -66,088.37 |
| 08/12/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,779.74 |
| 08/12/2025 | Bill Payment | W08122025DW-POST | Durants Wharf, Inc. - POST | -27,450.00 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,961.92 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.32 |
| 08/12/2025 | Bill Payment | A08122025V-POST | Volk Packaging Corporation - … | -38.46 |
| 08/12/2025 | Bill Payment | W08122025PE-POST | Packedge - POST | -6,214.40 |
| 08/12/2025 | Bill Payment | A08122025OWL-POST | O.W. & B.S. Look Company, I… | -47,992.50 |
| 08/12/2025 | Bill Payment | A08122025CH-POST | Channel Fish Processing Co I… | -827.50 |
| 08/12/2025 | Bill Payment | A08122025RW-POST | Robinson's Wharf, Inc. - POST | -16,470.00 |
| 08/12/2025 | Bill Payment | A08122025PFE-POST | Portland Fish Exchange - POST | -3,813.48 |
| 08/12/2025 | Bill Payment | A08122025NEC-POST | North End Lobster Co-Op - POST | -18,990.00 |
| 08/12/2025 | Bill Payment | 76495 | Crown Lift Trucks - POST | -959.11 |
| 08/13/2025 | Bill Payment | A08132025NEC-POST | North End Lobster Co-Op - P… | -14,220.00 |
| 08/13/2025 | Bill Payment | A08132025CAS-POST | Cape Ann Seafood Exchange … | -3,023.01 |
| 08/13/2025 | Bill Payment | A08132025TR-POST | Tribune Seafood Limited - POST | -2,338.25 |
| 08/13/2025 | Bill Payment | W08132025PE-POST | Packedge - POST | -2,601.66 |
| 08/13/2025 | Bill Payment | A08132025NM-POST | New Moon Maine Lobster Inc.… | -97,920.00 |
| 08/13/2025 | Bill Payment | A08132025CH-POST | Channel Fish Processing Co I… | -2,700.00 |
| 08/13/2025 | Bill Payment | | International C Food Inc., | -50.00 |
| 08/13/2025 | Bill Payment | A08132025OWL-POST | O.W. & B.S. Look Company, I… | -51,030.00 |
| 08/13/2025 | Bill Payment | A08132025RW-POST | Robinson's Wharf, Inc. - POST | -11,340.00 |
| 08/13/2025 | Bill Payment | A08132025P-POST | Pyramid Transport & Cold Sto… | -2,350.00 |
| 08/13/2025 | Bill Payment | A08132025DW-POST | Durants Wharf, Inc. - POST | -16,492.50 |
| 08/13/2025 | Bill Payment | W08132025EF-POST | Eastern Fisheries - POST | -14,300.00 |
| 08/13/2025 | Bill Payment | 76496 | Retail Services Co. - POST | -371.96 |
| 08/13/2025 | Bill Payment | A08132025PFE-POST | Portland Fish Exchange - POST | -695.52 |
| 08/14/2025 | Bill Payment | 76497 | Crown Lift Trucks - POST | -498.58 |
| 08/14/2025 | Bill Payment | A08142025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/14/2025 | Bill Payment | A08142025DW-POST | Durants Wharf, Inc. - POST | -9,000.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -28,201.95 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -130,972.66 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -4,293.40 |
| 08/14/2025 | Bill Payment | W08142025PE-POST | Packedge - POST | -4,617.92 |
| 08/14/2025 | Bill Payment | A08142025NEK-POST | New England Kenworth - POST | -2,164.00 |
| 08/14/2025 | Bill Payment | W08142025EF-POST | Eastern Fisheries - POST | -7,150.00 |
| 08/14/2025 | Bill Payment | W08142025NO-POST | Northern Ocean Sea Products… | -18,882.53 |
| 08/14/2025 | Bill Payment | A08142025U-POST | Uline - POST | -618.29 |
| 08/14/2025 | Bill Payment | | North End Lobster Co-Op - P… | -4,320.00 |
| 08/14/2025 | Bill Payment | A08142025PP-POST | Power Products Systems - P… | -1,977.50 |
| 08/14/2025 | Bill Payment | A08142025FA-POST | F/V Fishin Addiction - POST | -18,350.20 |
| 08/14/2025 | Bill Payment | A08142025TR-POST | Tribune Seafood Limited - POST | -4,935.00 |
| 08/14/2025 | Bill Payment | O08142025WFV-POST | Wells Fargo Vendor Financial … | -395.76 |
| 08/14/2025 | Expense | | Intuit QuickBooks | -275.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Bill Payment | O08152025GWI-POST | GWI - POST | -1,936.43 |
| 08/15/2025 | Bill Payment | 76498 | Petty Cash - POST | -2,000.00 |
| 08/15/2025 | Bill Payment | A08152025OWL-POST | O.W. & B.S. Look Company, I… | -39,487.50 |
| 08/15/2025 | Bill Payment | A08152025KT-POST | Katahdin Analytical Services - … | -377.00 |
| 08/15/2025 | Bill Payment | A08152025FM-POST | Freightliner of Maine - POST | -651.13 |
| 08/15/2025 | Bill Payment | A08152025CAS-POST | Cape Ann Seafood Exchange … | -6,656.28 |
| 08/15/2025 | Bill Payment | A08152025DW-POST | Durants Wharf, Inc. - POST | -19,215.00 |
| 08/15/2025 | Bill Payment | A08152025NM-POST | New Moon Maine Lobster Inc.… | -64,220.15 |
| 08/15/2025 | Bill Payment | 76499 | Fedex - POST | -133.88 |
| 08/15/2025 | Bill Payment | 76500 | Green Zone Seafood LLC - P… | -252.00 |
| 08/15/2025 | Bill Payment | 76501 | Guys Locksmith - POST | -550.00 |
| 08/15/2025 | Bill Payment | 76502 | Hygiena LLC - POST | -727.51 |
| 08/15/2025 | Bill Payment | 76503 | Galway Transport Inc - POST | -8,913.10 |
| 08/15/2025 | Bill Payment | 76504 | Doug's Fresh Express - POST | -393.19 |
| 08/15/2025 | Bill Payment | 76506 | International C Food Inc., - P… | -100.00 |
| 08/15/2025 | Bill Payment | 76507 | Northeast Delta Dental - POST | -898.68 |
| 08/15/2025 | Bill Payment | 76508 | Lineage Logistics PFS, LLC - … | -1,514.22 |
| 08/15/2025 | Bill Payment | 76509 | Memic - POST | -208.98 |
| 08/15/2025 | Bill Payment | 76510 | Modern Pest Services - POST | -202.00 |
| 08/15/2025 | Bill Payment | 76511 | Wright Express Fleet Services… | -243.62 |
| 08/15/2025 | Bill Payment | 76512 | Vital Delivery Solutions LLC - … | -321.42 |
| 08/15/2025 | Bill Payment | O08152025U-POST | UNITIL - POST | -803.56 |
| 08/15/2025 | Bill Payment | O08152025ION-POST | Ion Networking - POST | -383.19 |
| 08/15/2025 | Bill Payment | W08152025EF-POST | Eastern Fisheries - POST | -2,275.00 |
| 08/15/2025 | Bill Payment | A08152025WWP-POST | Worldwide Perishables Enterp… | -340.85 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | -1,240.30 |
| 08/15/2025 | Bill Payment | A08152025ION2-POST | Ion Networking - POST | -314.86 |
| 08/15/2025 | Bill Payment | A08152025ION3-POST | Ion Networking - POST | -2,976.39 |
| 08/18/2025 | Bill Payment | A08182025CH-POST | Channel Fish Processing Co I… | -2,700.00 |
| 08/18/2025 | Bill Payment | A08182025NEC-POST | North End Lobster Co-Op - P… | -10,800.00 |
| 08/18/2025 | Bill Payment | A08182025RW-POST | Robinson's Wharf, Inc. - POST | -9,180.00 |
| 08/18/2025 | Bill Payment | A08182025DW-POST | Durants Wharf, Inc. - POST | -28,395.00 |
| 08/18/2025 | Bill Payment | A08182025PFE-POST | Portland Fish Exchange - POST | -1,069.72 |
| 08/18/2025 | Bill Payment | A08182025CBS2-POST | C.B.S. Lobster & Bait, Inc - P… | -21,485.20 |
| 08/18/2025 | Bill Payment | A08182025V2-POST | Volk Packaging Corporation - … | -1,923.00 |
| 08/18/2025 | Bill Payment | 76514 | Ion Networking - POST | -2,915.00 |
| 08/18/2025 | Bill Payment | A08182025V-POST | Volk Packaging Corporation - … | -5,137.26 |
| 08/18/2025 | Bill Payment | A08182025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 08/18/2025 | Bill Payment | W08182025Z-POST | Zep Manufacturing Co. - POST | -497.95 |
| 08/18/2025 | Bill Payment | A08182025CC-POST | Coastal Carriers, Inc - POST | -765.00 |
| 08/18/2025 | Bill Payment | A08182025OWL-POST | O.W. & B.S. Look Company, I… | -43,740.00 |
| 08/18/2025 | Bill Payment | A08182025NM-POST | New Moon Maine Lobster Inc.… | -64,287.00 |
| 08/18/2025 | Bill Payment | A08182025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -13,003.00 |
| 08/18/2025 | Bill Payment | A08182025TR-POST | Tribune Seafood Limited - POST | -4,623.75 |
| 08/18/2025 | Bill Payment | W08182025PE-POST | Eastern Fisheries - POST | -6,367.84 |
| 08/18/2025 | Bill Payment | A08182025OWL2-POST | O.W. & B.S. Look Company, I… | -18,832.50 |
| 08/19/2025 | Bill Payment | A08192025KT-POST | Katahdin Analytical Services - … | -15.00 |
| 08/19/2025 | Bill Payment | A08192025NM-POST | New Moon Maine Lobster Inc.… | -61,780.90 |
| 08/19/2025 | Bill Payment | A08192025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -18,584.90 |
| 08/19/2025 | Bill Payment | A08192025NEC-POST | North End Lobster Co-Op - P… | -10,260.00 |
| 08/19/2025 | Bill Payment | A08192025RW-POST | Robinson's Wharf, Inc. - POST | -8,640.00 |
| 08/19/2025 | Bill Payment | A08192025OWL-POST | O.W. & B.S. Look Company, I… | -22,477.50 |
| 08/19/2025 | Bill Payment | A08192025CPT-POST | Coextruded Plastic Technologi… | -2,446.20 |
| 08/19/2025 | Bill Payment | A08192025HY2-POST | Hygiena LLC - POST | -208.90 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.34 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,000.18 |
| 08/19/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,965.39 |
| 08/19/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -66,531.70 |
| 08/19/2025 | Bill Payment | A08192025CRY-POST | Cryovac Sealed Air Corporatio… | -6,722.28 |
| 08/19/2025 | Bill Payment | A08192025HY-POST | Hygiena LLC - POST | -289.69 |
| 08/19/2025 | Bill Payment | A08192025CH-POST | Channel Fish Processing Co Inc | -5,400.00 |
| 08/19/2025 | Bill Payment | 76516 | Grainger - POST | -126.55 |
| 08/20/2025 | Bill Payment | A08202025NEC-POST | North End Lobster Co-Op - P… | -10,800.00 |
| 08/20/2025 | Bill Payment | A08202025CH-POST | Channel Fish Processing Co I… | -1,350.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/20/2025 | Bill Payment | A08202025TR-POST | Tribune Seafood Limited - POST | -1,750.00 |
| 08/20/2025 | Bill Payment | A08202025KT-POST | Katahdin Analytical Services - ... | -55.00 |
| 08/20/2025 | Bill Payment | W08202025PE-POST | Packedge - POST | -10,436.80 |
| 08/20/2025 | Bill Payment | W08202025PE2-POST | Packedge - POST | -6,367.84 |
| 08/20/2025 | Bill Payment | W08202025EF-POST | Eastern Fisheries - POST | -232.16 |
| 08/20/2025 | Bill Payment | A08202025RW-POST | Robinson's Wharf, Inc. - POST | -14,580.00 |
| 08/20/2025 | Bill Payment | A08202025OWL-POST | O.W. & B.S. Look Company, I... | -51,030.00 |
| 08/20/2025 | Bill Payment | A08202025DW-POST | Durants Wharf, Inc. - POST | -40,680.00 |
| 08/20/2025 | Bill Payment | A08202025CBS-POST | C.B.S. Lobster & Bait, Inc - P... | -68,378.50 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | -8,260.00 |
| 08/21/2025 | Bill Payment | W08212025PE2-POST | Packedge - POST | -293.76 |
| 08/21/2025 | Bill Payment | A08212025U-POST | Uline - POST | -964.33 |
| 08/21/2025 | Bill Payment | A08212025WC-POST | Base - POST | -7,945.60 |
| 08/21/2025 | Bill Payment | A08212025CAS-POST | Cape Ann Seafood Exchange ... | -1,134.00 |
| 08/21/2025 | Bill Payment | A08212025KT-POST | Katahdin Analytical Services - ... | -120.00 |
| 08/21/2025 | Bill Payment | 76517 | Mark Lannon - POST | -6,100.00 |
| 08/21/2025 | Bill Payment | W08212025PE-POST | Packedge - POST | -7,390.76 |
| 08/21/2025 | Bill Payment | A08212025DW-POST | Durants Wharf, Inc. - POST | -12,937.50 |
| 08/21/2025 | Bill Payment | A08212025H-POST | Harcros Chemical Inc - POST | -700.80 |
| 08/21/2025 | Bill Payment | A08212025PFE-POST | Portland Fish Exchange - POST | -762.00 |
| 08/21/2025 | Bill Payment | A08212025OWL-POST | O.W. & B.S. Look Company, I... | -13,365.00 |
| 08/21/2025 | Expense | | Bureau of Motor Vehicle - POST | -204.41 |
| 08/21/2025 | Expense | 11335700810657863 | Amazon - POST | -1,024.18 |
| 08/21/2025 | Bill Payment | A08212025R-POST | Radwell International LLC - P... | -457.34 |
| 08/21/2025 | Bill Payment | A08212025FA-POST | F/V Fishin Addiction - POST | -19,551.40 |
| 08/21/2025 | Bill Payment | A08212025B-POST | Butler Brothers Industrial Sup... | -594.62 |
| 08/21/2025 | Bill Payment | A08212025NE-POST | North End Lobster Co-Op - P... | -9,270.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -4,444.27 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -128,837.75 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -23,686.70 |
| 08/22/2025 | Bill Payment | A08222025NE-POST | North End Lobster Co-Op - P... | -9,720.00 |
| 08/22/2025 | Bill Payment | A08222025DW-POST | Durants Wharf, Inc. - POST | -12,465.00 |
| 08/22/2025 | Expense | | Bureau of Motor Vehicle - POST | -233.80 |
| 08/22/2025 | Expense | | Bill.com | -55.00 |
| 08/22/2025 | Journal | CASHU 2025-08-22 | | -17,239.04 |
| 08/22/2025 | Bill Payment | 76518 | City of Portland Stormwater - ... | -294.50 |
| 08/22/2025 | Bill Payment | 76519 | Araho transfer - POST | -127.30 |
| 08/22/2025 | Bill Payment | 76520 | Galway Transport Inc - POST | -3,600.00 |
| 08/22/2025 | Bill Payment | 76521 | Commonwealth of Massachus... | -23.40 |
| 08/22/2025 | Bill Payment | 76522 | Hall Internet Marketing - POST | -750.00 |
| 08/22/2025 | Bill Payment | 76525 | Lineage Logistics PFS, LLC - ... | -2,282.95 |
| 08/22/2025 | Bill Payment | 76523 | Crown Lift Trucks - POST | -1,862.08 |
| 08/22/2025 | Bill Payment | 76526 | Modern Pest Services - POST | -318.54 |
| 08/22/2025 | Bill Payment | 76527 | Messer LLC - POST | -5,954.21 |
| 08/22/2025 | Bill Payment | 76528 | Ocean Crest Seafood Inc - P... | -192.57 |
| 08/22/2025 | Bill Payment | 76529 | Unifirst Corporation - POST | -1,817.76 |
| 08/22/2025 | Bill Payment | W08222025EF-POST | Eastern Fisheries - POST | -5,280.00 |
| 08/22/2025 | Bill Payment | A08222025KT-POST | Katahdin Analytical Services - ... | -55.00 |
| 08/22/2025 | Bill Payment | A08222025ML-POST | Maine Lobster Express Inc,. - ... | -74,520.00 |
| 08/22/2025 | Bill Payment | A08222025KT2-POST | Katahdin Analytical Services - ... | -192.00 |
| 08/22/2025 | Bill Payment | A08222025CHE-POST | Chep USA - POST | -559.97 |
| 08/22/2025 | Bill Payment | A08222025AMCS-POST | AMCS OpCo LLC - POST | -188.00 |
| 08/22/2025 | Bill Payment | A08222025B-POST | Baader North America Corp. - ... | -19.64 |
| 08/22/2025 | Bill Payment | O08222025Q-POST | Quadient Finance USA, Inc - ... | -145.75 |
| 08/22/2025 | Bill Payment | O08222025WFV-POST | Wells Fargo Vendor Financial ... | -395.76 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | -6,832.57 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | -3,860.00 |
| 08/22/2025 | Bill Payment | W08222026EF2-POST | Eastern Fisheries - POST | -7,920.00 |
| 08/22/2025 | Bill Payment | W08222025B2-POST | Baader North America Corp. - ... | -98.92 |
| 08/22/2025 | Bill Payment | W08222025AREA-POST | Area 52 - POST | -2,381.30 |
| 08/22/2025 | Bill Payment | A08222025OWL-POST | O.W. & B.S. Look Company, I... | -34,020.00 |
| 08/25/2025 | Bill Payment | A08252025DW-POST | Durants Wharf, Inc. - POST | -10,215.00 |
| 08/25/2025 | Bill Payment | 76532 | Retail Services Co. - POST | -1,863.53 |
| 08/25/2025 | Bill Payment | A08252025KT-POST | Katahdin Analytical Services - ... | -55.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/25/2025 | Bill Payment | A08252025CAS-POST | Cape Ann Seafood Exchange … | -13,154.78 |
| 08/25/2025 | Bill Payment | A08252025NM-POST | New Moon Maine Lobster Inc… | -90,154.00 |
| 08/25/2025 | Bill Payment | A08252025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -22,552.00 |
| 08/25/2025 | Bill Payment | W08252025PE-POST | Packedge - POST | -5,319.98 |
| 08/25/2025 | Bill Payment | A08252025NE-POST | North End Lobster Co-Op - P… | -6,120.00 |
| 08/25/2025 | Bill Payment | A08252025OWL-POST | O.W. & B.S. Look Company, I… | -10,327.50 |
| 08/25/2025 | Bill Payment | A08252025RW-POST | Robinson's Wharf, Inc. - POST | -4,320.00 |
| 08/25/2025 | Bill Payment | W08252025EF-POST | Eastern Fisheries - POST | -6,600.00 |
| 08/25/2025 | Bill Payment | A08252025OWL2-POST | O.W. & B.S. Look Company, I… | -18,832.50 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | -5,425.00 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.35 |
| 08/26/2025 | Bill Payment | W08262025EF-POST | Eastern Fisheries - POST | -19,800.00 |
| 08/26/2025 | Bill Payment | A08262025NML-POST | New Moon Maine Lobster Inc… | -39,802.75 |
| 08/26/2025 | Bill Payment | A08262025OWL-POST | O.W. & B.S. Look Company, I… | -20,344.50 |
| 08/26/2025 | Bill Payment | W08262025PE-POST | Packedge - POST | -4,048.00 |
| 08/26/2025 | Bill Payment | A08262025HYG-POST | Hygiena LLC - POST | -140.86 |
| 08/26/2025 | Bill Payment | A08262025PP-POST | Power Products Systems - P… | -3,996.25 |
| 08/26/2025 | Bill Payment | A08262025LM-POST | Loma Systems Inc - POST | -1,059.65 |
| 08/26/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -65,967.82 |
| 08/26/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,750.57 |
| 08/26/2025 | Bill Payment | A08262025DW-POST | Durants Wharf, Inc. - POST | -12,465.00 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,749.57 |
| 08/26/2025 | Bill Payment | A08262025MLE-POST | Maine Lobster Express Inc,. - … | -22,977.00 |
| 08/27/2025 | Bill Payment | A08272025PFE-POST | Portland Fish Exchange - POST | -676.20 |
| 08/27/2025 | Bill Payment | A08272025RW2-POST | Robinson's Wharf, Inc. - POST | -4,320.00 |
| 08/27/2025 | Bill Payment | A08272025NEC-POST | North End Lobster Co-Op - P… | -10,350.00 |
| 08/27/2025 | Bill Payment | W08272025PE-POST | Packedge - POST | -3,024.36 |
| 08/27/2025 | Bill Payment | A08272025DW-POST | Durants Wharf, Inc. - POST | -13,027.50 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | -8,750.00 |
| 08/27/2025 | Bill Payment | A08272025OWL-POST | O.W. & B.S. Look Company, I… | -27,144.00 |
| 08/27/2025 | Bill Payment | A08272025PY-POST | Pyramid Transport & Cold Sto… | -3,350.00 |
| 08/27/2025 | Bill Payment | 76534 | Petty Cash - POST | -2,000.00 |
| 08/27/2025 | Bill Payment | W08272025EF-POST | Eastern Fisheries - POST | -62,700.00 |
| 08/27/2025 | Bill Payment | A08272025NE-POST | North End Lobster Co-Op - P… | -9,180.00 |
| 08/27/2025 | Bill Payment | A08272025WWP-POST | Worldwide Perishables Enterp… | -1,482.07 |
| 08/27/2025 | Bill Payment | A08272025RW-POST | Robinson's Wharf, Inc. - POST | -15,840.00 |
| 08/27/2025 | Bill Payment | | Volk Packaging Corporation - … | -1,920.00 |
| 08/27/2025 | Bill Payment | O08272025FFE-POST | FFE Transportation Services I… | -860.11 |
| 08/27/2025 | Bill Payment | A08272025CHEP-POST | Chep USA - POST | -78.18 |
| 08/27/2025 | Bill Payment | O08272025PNC-POST | PNC EQUIPMENT FINANCE … | -1,156.35 |
| 08/27/2025 | Bill Payment | A08272025BUT-POST | Butler Brothers Industrial Sup… | -5.74 |
| 08/27/2025 | Bill Payment | A08272025KT-POST | Katahdin Analytical Services - … | -40.00 |
| 08/28/2025 | Bill Payment | W08282025PE-POST | Packedge - POST | -929.88 |
| 08/28/2025 | Bill Payment | O08272025CoP-POST | City of Portland - POST | -551.00 |
| 08/28/2025 | Bill Payment | A08282025V-POST | Volk Packaging Corporation - … | -6,299.52 |
| 08/28/2025 | Bill Payment | A08282025OWL-POST | O.W. & B.S. Look Company, I… | -89,392.50 |
| 08/28/2025 | Bill Payment | A08282025DW-POST | Durants Wharf, Inc. - POST | -17,145.00 |
| 08/28/2025 | Bill Payment | A08282025JC-POST | Johnson Controls Fire Protecti… | -2,995.37 |
| 08/28/2025 | Bill Payment | A08282025ARC-POST | Arche Advisors - POST | -1,912.00 |
| 08/28/2025 | Bill Payment | A08282025CH-POST | Channel Fish Processing Co I … | -3,000.00 |
| 08/28/2025 | Bill Payment | W08282025EF-POST | Eastern Fisheries - POST | -53,460.00 |
| 08/28/2025 | Bill Payment | A08282025OWL2-POST | O.W. & B.S. Look Company, I… | -24,043.00 |
| 08/28/2025 | Bill Payment | A08282025NE-POST | North End Lobster Co-Op - P… | -9,270.00 |
| 08/28/2025 | Bill Payment | A08282025KT-POST | Katahdin Analytical Services - … | -192.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -1,140.30 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -4,330.71 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -41,319.70 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -1,140.30 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -68,446.92 |
| 08/29/2025 | Bill Payment | A08292025MW-POST | Mark White Fractional Cfo - P… | -550.00 |
| 08/29/2025 | Bill Payment | A08292025CH-POST | Channel Fish Processing Co I … | -7,887.65 |
| 08/29/2025 | Bill Payment | A08292025KT-POST | Katahdin Analytical Services - … | -185.00 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | -3,596.54 |
| 08/29/2025 | Bill Payment | A08292025V-POST | Volk Packaging Corporation - … | -8,219.52 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 08/29/2025 | Bill Payment | A08292025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -12,150.00 |
| 08/29/2025 | Bill Payment | A08292025OWL2-POST | O.W. & B.S. Look Company, I… | -38,840.00 |
| 08/29/2025 | Bill Payment | A08292025DW-POST | Durants Wharf, Inc. - POST | -17,055.00 |
| 08/29/2025 | Bill Payment | A08292025OWL-POST | North End Lobster Co-Op - P… | -10,350.00 |
| 03/22/2025 | Journal | P03 Non-Spec Reclass | | -2,074,912.55 |
| 07/01/2025 | Journal | Non-Spec 070125 | | -1,786,335.75 |
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | -2,099,208.50 |
| 07/01/2025 | Journal | NONSP 070125 | | -312,872.75 |
| 07/21/2025 | Bill Payment | 76405 | Harcros Chemical Inc - POST | -700.80 |
| 07/25/2025 | Bill Payment | 76421 | Food Prep Solutions - POST | -58.63 |
| 07/25/2025 | Bill Payment | 76426 | Quadient Finance USA, Inc - … | -106.04 |
| 07/25/2025 | Bill Payment | 76417 | Acadia Insurance - POST | -38.00 |
| 07/25/2025 | Bill Payment | 76423 | Flores & Associates - POST | -93.75 |
| 07/28/2025 | Journal | reclass business | | -290.00 |
| 07/31/2025 | Bill Payment | 76434 | Crown Lift Trucks - POST | -501.22 |
| 08/01/2025 | Bill Payment | 76436 | Dead River Company - POST | -30.47 |
| 08/01/2025 | Bill Payment | A08012025TR-POST | Tribune Seafood Limited - POST | -6,750.00 |
| 08/01/2025 | Bill Payment | A08012025NM-POST | New Moon Maine Lobster Inc… | -119,306.10 |
| 08/01/2025 | Bill Payment | A08012025PFE-POST | Portland Fish Exchange - POST | -1,415.75 |
| 08/01/2025 | Bill Payment | W08012025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/01/2025 | Bill Payment | 76437 | Food Prep Solutions - POST | -58.63 |
| 08/01/2025 | Bill Payment | 76438 | Fedex - POST | -720.03 |
| 08/01/2025 | Bill Payment | 76439 | International C Food Inc., - P… | -150.00 |
| 08/01/2025 | Bill Payment | 76440 | Coface North America Insuran… | -4,375.00 |
| 08/01/2025 | Bill Payment | 76441 | Chep USA - POST | -58.93 |
| 08/01/2025 | Bill Payment | 76442 | Cintas - POST | -86.28 |
| 08/01/2025 | Bill Payment | 76443 | Doug's Fresh Express - POST | -192.36 |
| 08/01/2025 | Bill Payment | 76444 | Crown Lift Trucks - POST | -2,716.63 |
| 08/01/2025 | Bill Payment | 76445 | Food and Drug Administration… | -350.00 |
| 08/01/2025 | Bill Payment | 76446 | Matheson Tri-Gas Inc - POST | -67.11 |
| 08/01/2025 | Bill Payment | 76447 | Lineage Logistics PFS, LLC - … | -552.09 |
| 08/01/2025 | Bill Payment | 76448 | Maine Marine Supply - POST | -25.00 |
| 08/01/2025 | Bill Payment | 76449 | Messer LLC - POST | -9,399.60 |
| 08/01/2025 | Bill Payment | 76450 | Sea Salt LLC - POST | -131.25 |
| 08/01/2025 | Bill Payment | 76451 | Unifirst Corporation - POST | -1,458.48 |
| 08/01/2025 | Bill Payment | 76452 | Unifirst Corporation - POST | -1,412.95 |
| 08/01/2025 | Bill Payment | 76453 | Zoro Tools, Inc. - POST | -96.48 |
| 08/01/2025 | Bill Payment | 76455 | Unifirst Corporation - POST | -52.09 |
| 08/01/2025 | Bill Payment | 76456 | Portland Water District - POST | -2,454.58 |
| 08/01/2025 | Bill Payment | O08012025IN-POST | Ion Networking - POST | -382.93 |
| 08/01/2025 | Bill Payment | O08012025IN2-POST | Ion Networking - POST | -314.86 |
| 08/01/2025 | Bill Payment | O08012025IN3-POST | Ion Networking - POST | -3,242.70 |
| 08/01/2025 | Bill Payment | W08012025EF2-POST | Eastern Fisheries - POST | -19,500.00 |
| 08/01/2025 | Bill Payment | W08012025PE-POST | Packedge - POST | -4,326.19 |
| 08/01/2025 | Bill Payment | A08012025B-POST | Butler Brothers Industrial Sup… | -2,069.74 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | -4,663.57 |
| 08/01/2025 | Bill Payment | A08012025K-POST | KEYBANK NATIONAL ASSO… | -50.00 |
| 08/01/2025 | Bill Payment | A08012025OWL-POST | O.W. & B.S. Look Company, I… | -42,525.00 |
| 08/01/2025 | Bill Payment | A08012025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -18,090.00 |
| 08/01/2025 | Bill Payment | A08012025NM1-POST | New Moon Maine Lobster Inc… | -792.00 |
| 08/01/2025 | Bill Payment | A08012025KT-POST | Katahdin Analytical Services - … | -155.00 |
| 08/01/2025 | Bill Payment | A08012025DW-POST | Durants Wharf, Inc. - POST | -10,719.50 |
| 08/01/2025 | Bill Payment | A08012025NEC-POST | North End Lobster Co-Op - P… | -9,180.00 |
| 08/01/2025 | Bill Payment | A08012025NEK-POST | New England Kenworth - POST | -2,500.00 |
| 08/01/2025 | Bill Payment | A08012025WWP-POST | Worldwide Perishables Enterp… | -1,444.10 |
| 08/01/2025 | Check | 77859 | Misc. - POST | -9,439.00 |
| 08/01/2025 | Bill Payment | 76435 | Petty Cash - POST | -3,315.42 |
| 08/04/2025 | Bill Payment | W08042025PE2-POST | Packedge - POST | -3,111.88 |
| 08/04/2025 | Bill Payment | A08042025CAS-POST | Cape Ann Seafood Exchange … | -2,421.00 |
| 08/04/2025 | Bill Payment | A08042025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -30,307.75 |
| 08/04/2025 | Bill Payment | A08042025NM-POST | New Moon Maine Lobster Inc… | -78,637.50 |
| 08/04/2025 | Bill Payment | A08042025KT-POST | Katahdin Analytical Services - … | -115.00 |
| 08/04/2025 | Bill Payment | A08042025OWL-POST | O.W. & B.S. Look Company, I… | -34,627.50 |
| 08/04/2025 | Bill Payment | A08042025FA-POST | F/V Fishin Addiction - POST | -21,847.10 |

| DATE | TYPE | REF.NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Bill Payment | A08042025CS-POST | CoolSeal USA - POST | -3,927.00 |
| 08/04/2025 | Bill Payment | A08042025RW-POST | Robinson's Wharf, Inc. - POST | -7,020.00 |
| 08/04/2025 | Bill Payment | A08042025KT2-POST | Katahdin Analytical Services - … | -55.00 |
| 08/04/2025 | Bill Payment | A08042025DW-POST | Durants Wharf, Inc. - POST | -33,637.50 |
| 08/04/2025 | Bill Payment | A08042025PFE-POST | Portland Fish Exchange - POST | -1,801.36 |
| 08/04/2025 | Bill Payment | A08042025NEC-POST | North End Lobster Co-Op - P… | -5,940.00 |
| 08/04/2025 | Bill Payment | A08042025MW-POST | Mark White Fractional Cfo - P… | -1,700.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -4,663.57 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -16,931.86 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -5,657.50 |
| 08/04/2025 | Bill Payment | O08042025GWI-POST | GWI - POST | -2,383.58 |
| 08/04/2025 | Bill Payment | W08042025PE-POST | Packedge - POST | -8,583.60 |
| 08/04/2025 | Bill Payment | W08042025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/04/2025 | Bill Payment | A08042025TR-POST | Tribune Seafood Limited - POST | -4,185.75 |
| 08/05/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -17,402.44 |
| 08/05/2025 | Bill Payment | A08052025DW-POST | Durants Wharf, Inc. - POST | -19,395.00 |
| 08/05/2025 | Bill Payment | A08052025KT-POST | Katahdin Analytical Services - … | -120.00 |
| 08/05/2025 | Bill Payment | A08052025NEC-POST | North End Lobster Co-Op - P… | -14,130.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | -5,657.50 |
| 08/05/2025 | Bill Payment | W08052025EF2-POST | Eastern Fisheries - POST | -1,950.00 |
| 08/05/2025 | Bill Payment | 76458 | Downeast Energy - POST | -177.51 |
| 08/05/2025 | Bill Payment | A08042025OWL-POST2 | O.W. & B.S. Look Company, I… | -10,327.50 |
| 08/05/2025 | Bill Payment | 76457 | Maine Marine Supply - POST | -531.72 |
| 08/05/2025 | Bill Payment | W08052025EF-POST | Eastern Fisheries - POST | -3,250.00 |
| 08/05/2025 | Bill Payment | W08052025PE-POST | Packedge - POST | -2,095.20 |
| 08/05/2025 | Bill Payment | A08052025TR-POST | Tribune Seafood Limited - POST | -2,400.00 |
| 08/05/2025 | Bill Payment | A08052025U-POST | Uline - POST | -840.90 |
| 08/05/2025 | Bill Payment | A08052025CAS-POST | Cape Ann Seafood Exchange … | -6,531.75 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,905.58 |
| 08/05/2025 | Bill Payment | A08052025BD-POST | Baader North America Corp. - … | -3,489.38 |
| 08/05/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.34 |
| 08/05/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -60,303.08 |
| 08/05/2025 | Bill Payment | A08052025RW-POST | Robinson's Wharf, Inc. - POST | -7,560.00 |
| 08/06/2025 | Bill Payment | A08062025TR-POST | Tribune Seafood Limited - POST | -1,329.75 |
| 08/06/2025 | Bill Payment | W08062025PE-POST | Packedge - POST | -6,010.94 |
| 08/06/2025 | Bill Payment | A08062025NM-POST | New Moon Maine Lobster Inc.… | -62,857.90 |
| 08/06/2025 | Bill Payment | A08062025CH-POST | Channel Fish Processing Co I… | -5,400.00 |
| 08/06/2025 | Bill Payment | A08062025OWL-POST | O.W. & B.S. Look Company, I… | -26,730.00 |
| 08/06/2025 | Bill Payment | A08062025CAS-POST | Cape Ann Seafood Exchange … | -1,579.28 |
| 08/06/2025 | Bill Payment | A08062025NEK-POST | New England Kenworth - POST | -2,410.19 |
| 08/06/2025 | Bill Payment | A08062025V-POST | Volk Packaging Corporation - … | -4,109.76 |
| 08/06/2025 | Bill Payment | A08062025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 08/06/2025 | Bill Payment | A08062025NEC-POST | North End Lobster Co-Op - P… | -14,760.00 |
| 08/06/2025 | Bill Payment | A08062025RW-POST | Robinson's Wharf, Inc. - POST | -5,670.00 |
| 08/06/2025 | Bill Payment | A08062025DW-POST | Durants Wharf, Inc. - POST | -19,777.50 |
| 08/06/2025 | Bill Payment | A08062025PFE-POST | Portland Fish Exchange - POST | -5,569.86 |
| 08/06/2025 | Bill Payment | A08062025OWL2-POST | O.W. & B.S. Look Company, I… | -24,907.50 |
| 08/06/2025 | Bill Payment | W08062025EF-POST | Eastern Fisheries - POST | -18,200.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | -4,250.00 |
| 08/06/2025 | Check | W08052025COOL-POST | CoolSeal USA - POST | -3,927.00 |
| 08/07/2025 | Bill Payment | W08072025PE-POST | Packedge - POST | -2,043.36 |
| 08/07/2025 | Expense | | True Commerce Inc. - POST | -229.17 |
| 08/07/2025 | Bill Payment | A08072025KT-POST | Katahdin Analytical Services - … | -40.00 |
| 08/07/2025 | Bill Payment | A08072025NEC-POST | North End Lobster Co-Op - P… | -10,890.00 |
| 08/07/2025 | Bill Payment | A08072025DW-POST | Durants Wharf, Inc. - POST | -7,965.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -37,005.85 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -87,027.03 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -4,135.58 |
| 08/07/2025 | Bill Payment | 76463 | Ben Doughty - POST | -56.97 |
| 08/07/2025 | Bill Payment | 76462 | Maine Scale LLC - POST | -290.00 |
| 08/07/2025 | Bill Payment | O08072025PS-POST | Progressive Scale Label Syst… | -840.65 |
| 08/07/2025 | Bill Payment | A08072025F-POST | Flores & Associates - POST | -6,958.72 |
| 08/07/2025 | Bill Payment | W08072025EF-POST | Eastern Fisheries - POST | -5,200.00 |
| 08/08/2025 | Bill Payment | 76489 | Unifirst Corporation - POST | -270.83 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/08/2025 | Bill Payment | 76471 | Cintas - POST | -345.00 |
| 08/08/2025 | Bill Payment | 76472 | Doug's Fresh Express - POST | -154.98 |
| 08/08/2025 | Bill Payment | 76473 | Crown Lift Trucks - POST | -1,097.20 |
| 08/08/2025 | Bill Payment | 76474 | City of Portland - POST | -25.00 |
| 08/08/2025 | Bill Payment | 76475 | KCV Trailer Rentals - POST | -1,496.90 |
| 08/08/2025 | Bill Payment | 76478 | Lineage Logistics PFS, LLC - … | -7,712.42 |
| 08/08/2025 | Bill Payment | 76479 | McMaster-Carr Supply Comp… | -303.26 |
| 08/08/2025 | Bill Payment | 76480 | International C Food Inc., - P… | -350.00 |
| 08/08/2025 | Bill Payment | 76481 | Memic - POST | -21,339.76 |
| 08/08/2025 | Bill Payment | 76482 | Messer LLC - POST | -7,077.56 |
| 08/08/2025 | Bill Payment | 76483 | Mutual Of Omaha - POST | -913.74 |
| 08/08/2025 | Bill Payment | 76484 | Staples - POST | -54.32 |
| 08/08/2025 | Bill Payment | 76485 | Unifirst Corporation - POST | -1,487.12 |
| 08/08/2025 | Bill Payment | 76486 | Troiano Waste Services, Inc - … | -6,068.40 |
| 08/08/2025 | Bill Payment | 76487 | True Commerce Inc. - POST | -221.78 |
| 08/08/2025 | Bill Payment | 76488 | UPS Supply Chain Solutions - … | -407.21 |
| 08/08/2025 | Bill Payment | 76490 | U. S. Postal Service - POST | -148.00 |
| 08/08/2025 | Bill Payment | W08082025EF-POST | Eastern Fisheries - POST | -4,550.00 |
| 08/08/2025 | Bill Payment | A08082025CP-POST | Chep USA - POST | -52.92 |
| 08/08/2025 | Bill Payment | A08082025OWL2-POST | O.W. & B.S. Look Company, I… | -23,085.00 |
| 08/08/2025 | Bill Payment | A08082025NEC-POST | North End Lobster Co-Op - P… | -5,400.00 |
| 08/08/2025 | Bill Payment | A08082025WWP-POST | Worldwide Perishables Enterp… | -698.00 |
| 08/08/2025 | Bill Payment | A08082025BT-POST | Butler Brothers Industrial Sup… | -3,366.55 |
| 08/08/2025 | Bill Payment | A08082025AMCS-POSTT | AMCS OpCo LLC - POST | -1,400.00 |
| 08/08/2025 | Bill Payment | A08082025PFE-POST | Portland Fish Exchange - POST | -961.00 |
| 08/08/2025 | Bill Payment | A08082025JCI-POST | Johnson Controls Fire Protecti… | -1,874.42 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -3,429.00 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -1,980.49 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -11,378.51 |
| 08/08/2025 | Expense | | Key Bank | -4,543.37 |
| 08/08/2025 | Bill Payment | A08082025CH-POST | Channel Fish Processing Co I… | -1,872.50 |
| 08/08/2025 | Bill Payment | A08082025NM-POST | New Moon Maine Lobster Inc… | -91,800.00 |
| 08/08/2025 | Bill Payment | A08082025NEK-POST | New England Kenworth - POST | -945.44 |
| 08/08/2025 | Bill Payment | A08082025OWL-POST | O.W. & B.S. Look Company, I… | -35,842.50 |
| 08/08/2025 | Bill Payment | A08082025KT-POST | Katahdin Analytical Services - … | -312.00 |
| 08/08/2025 | Bill Payment | A08082025TS-POST | Tom Scola - POST | -1,400.00 |
| 08/08/2025 | Bill Payment | W08082025EF-POST | Eastern Fisheries - POST | -2,600.00 |
| 08/08/2025 | Bill Payment | A08082025DW-POST | Durants Wharf, Inc. - POST | -18,180.00 |
| 08/08/2025 | Bill Payment | O08082025CMP-CFP-POST | Central Maine Power - POST | -1,173.01 |
| 08/08/2025 | Bill Payment | O08082025CMP-UW-POST | Central Maine Power - POST | -1,585.12 |
| 08/08/2025 | Bill Payment | O080825CMP-C2FP2-POST | Central Maine Power - POST | -4,496.55 |
| 08/08/2025 | Bill Payment | 76464 | City of Portland Stormwater - … | -285.00 |
| 08/08/2025 | Bill Payment | 76465 | Fedex - POST | -296.26 |
| 08/08/2025 | Bill Payment | 76467 | Araho transfer - POST | -170.26 |
| 08/08/2025 | Bill Payment | 76468 | F.W Webb Company - POST | -175.15 |
| 08/08/2025 | Bill Payment | 76469 | Galway Transport Inc - POST | -5,090.25 |
| 08/08/2025 | Bill Payment | 76470 | Hall Internet Marketing - POST | -99.00 |
| 08/11/2025 | Bill Payment | 76493 | Portland Water District - POST | -26.40 |
| 08/11/2025 | Bill Payment | A08112025NEK-POST | New England Kenworth - POST | -1,313.29 |
| 08/11/2025 | Bill Payment | A08112025DW-POST | Durants Wharf, Inc. - POST | -23,895.00 |
| 08/11/2025 | Bill Payment | A08112025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/11/2025 | Bill Payment | A08112025U-POST | Uline - POST | -2,293.42 |
| 08/11/2025 | Bill Payment | A08112025NM-POST | New Moon Maine Lobster Inc… | -70,347.40 |
| 08/11/2025 | Bill Payment | A08112025OWL-POST | O.W. & B.S. Look Company, I… | -23,692.50 |
| 08/11/2025 | Bill Payment | O08112025U-POST | UNITIL - POST | -145.63 |
| 08/11/2025 | Bill Payment | O08112025I-POST | Ion Networking - POST | -1,000.00 |
| 08/11/2025 | Bill Payment | A08112025PE-POST | Packedge - POST | -6,817.64 |
| 08/11/2025 | Bill Payment | A08112025V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 08/11/2025 | Bill Payment | 76491 | Portland Water District - POST | -5,978.30 |
| 08/11/2025 | Bill Payment | A08112025TR-POST | Tribune Seafood Limited - POST | -8,215.00 |
| 08/11/2025 | Bill Payment | 76492 | Portland Water District - POST | -259.41 |
| 08/11/2025 | Bill Payment | 76494 | Portland Fish Exchange - POST | -12,298.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | -12,737.04 |
| 08/11/2025 | Bill Payment | W08112025Z-POST | Zep Manufacturing Co. - POST | -3,681.48 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -66,088.37 |
| 08/12/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,779.74 |
| 08/12/2025 | Bill Payment | W08122025DW-POST | Durants Wharf, Inc. - POST | -27,450.00 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,961.92 |
| 08/12/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.32 |
| 08/12/2025 | Bill Payment | A08122025V-POST | Volk Packaging Corporation - … | -38.46 |
| 08/12/2025 | Bill Payment | W08122025PE-POST | Packedge - POST | -6,214.40 |
| 08/12/2025 | Bill Payment | A08122025OWL-POST | O.W. & B.S. Look Company, I… | -47,992.50 |
| 08/12/2025 | Bill Payment | A08122025CH-POST | Channel Fish Processing Co I… | -827.50 |
| 08/12/2025 | Bill Payment | A08122025RW-POST | Robinson's Wharf, Inc. - POST | -16,470.00 |
| 08/12/2025 | Bill Payment | A08122025PFE-POST | Portland Fish Exchange - POST | -3,813.48 |
| 08/12/2025 | Bill Payment | A08122025NEC-POST | North End Lobster Co-Op - P… | -18,990.00 |
| 08/12/2025 | Bill Payment | 76495 | Crown Lift Trucks - POST | -959.11 |
| 08/13/2025 | Bill Payment | A08132025NEC-POST | North End Lobster Co-Op - P… | -14,220.00 |
| 08/13/2025 | Bill Payment | A08132025CAS-POST | Cape Ann Seafood Exchange … | -3,023.01 |
| 08/13/2025 | Bill Payment | A08132025TR-POST | Tribune Seafood Limited - POST | -2,338.25 |
| 08/13/2025 | Bill Payment | W08132025PE-POST | Packedge - POST | -2,601.66 |
| 08/13/2025 | Bill Payment | A08132025NM-POST | New Moon Maine Lobster Inc.… | -97,920.00 |
| 08/13/2025 | Bill Payment | A08132025CH-POST | Channel Fish Processing Co I… | -2,700.00 |
| 08/13/2025 | Bill Payment | | International C Food Inc., | -50.00 |
| 08/13/2025 | Bill Payment | A08132025OWL-POST | O.W. & B.S. Look Company, I… | -51,030.00 |
| 08/13/2025 | Bill Payment | A08132025RW-POST | Robinson's Wharf, Inc. - POST | -11,340.00 |
| 08/13/2025 | Bill Payment | A08132025P-POST | Pyramid Transport & Cold Sto… | -2,350.00 |
| 08/13/2025 | Bill Payment | A08132025DW-POST | Durants Wharf, Inc. - POST | -16,492.50 |
| 08/13/2025 | Bill Payment | W08132025EF-POST | Eastern Fisheries - POST | -14,300.00 |
| 08/13/2025 | Bill Payment | 76496 | Retail Services Co. - POST | -371.96 |
| 08/13/2025 | Bill Payment | A08132025PFE-POST | Portland Fish Exchange - POST | -695.52 |
| 08/14/2025 | Bill Payment | 76497 | Crown Lift Trucks - POST | -498.58 |
| 08/14/2025 | Bill Payment | A08142025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/14/2025 | Bill Payment | A08142025DW-POST | Durants Wharf, Inc. - POST | -9,000.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -28,201.95 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -130,972.66 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -4,293.40 |
| 08/14/2025 | Bill Payment | W08142025PE-POST | Packedge - POST | -4,617.92 |
| 08/14/2025 | Bill Payment | A08142025NEK-POST | New England Kenworth - POST | -2,164.00 |
| 08/14/2025 | Bill Payment | W08142025EF-POST | Eastern Fisheries - POST | -7,150.00 |
| 08/14/2025 | Bill Payment | W08142025NO-POST | Northern Ocean Sea Products… | -18,882.53 |
| 08/14/2025 | Bill Payment | A08142025U-POST | Uline - POST | -618.29 |
| 08/14/2025 | Bill Payment | | North End Lobster Co-Op - P… | -4,320.00 |
| 08/14/2025 | Bill Payment | A08142025PP-POST | Power Products Systems - P… | -1,977.50 |
| 08/14/2025 | Bill Payment | A08142025FA-POST | F/V Fishin Addiction - POST | -18,350.20 |
| 08/14/2025 | Bill Payment | A08142025TR-POST | Tribune Seafood Limited - POST | -4,935.00 |
| 08/14/2025 | Bill Payment | O08142025WFV-POST | Wells Fargo Vendor Financial … | -395.76 |
| 08/14/2025 | Expense | | Intuit QuickBooks | -275.00 |
| 08/15/2025 | Bill Payment | O08152025GWI-POST | GWI - POST | -1,936.43 |
| 08/15/2025 | Bill Payment | 76498 | Petty Cash - POST | -2,000.00 |
| 08/15/2025 | Bill Payment | A08152025OWL-POST | O.W. & B.S. Look Company, I… | -39,487.50 |
| 08/15/2025 | Bill Payment | A08152025KT-POST | Katahdin Analytical Services - … | -377.00 |
| 08/15/2025 | Bill Payment | A08152025FM-POST | Freightliner of Maine - POST | -651.13 |
| 08/15/2025 | Bill Payment | A08152025CAS-POST | Cape Ann Seafood Exchange … | -6,656.28 |
| 08/15/2025 | Bill Payment | A08152025DW-POST | Durants Wharf, Inc. - POST | -19,215.00 |
| 08/15/2025 | Bill Payment | A08152025NM-POST | New Moon Maine Lobster Inc.… | -64,220.15 |
| 08/15/2025 | Bill Payment | 76499 | Fedex - POST | -133.88 |
| 08/15/2025 | Bill Payment | 76500 | Green Zone Seafood LLC - P… | -252.00 |
| 08/15/2025 | Bill Payment | 76501 | Guys Locksmith - POST | -550.00 |
| 08/15/2025 | Bill Payment | 76502 | Hygiena LLC - POST | -727.51 |
| 08/15/2025 | Bill Payment | 76503 | Galway Transport Inc - POST | -8,913.10 |
| 08/15/2025 | Bill Payment | 76504 | Doug's Fresh Express - POST | -393.19 |
| 08/15/2025 | Bill Payment | 76506 | International C Food Inc., - P… | -100.00 |
| 08/15/2025 | Bill Payment | 76507 | Northeast Delta Dental - POST | -898.68 |
| 08/15/2025 | Bill Payment | 76508 | Lineage Logistics PFS, LLC - … | -1,514.22 |
| 08/15/2025 | Bill Payment | 76509 | Memic - POST | -208.98 |
| 08/15/2025 | Bill Payment | 76510 | Modern Pest Services - POST | -202.00 |
| 08/15/2025 | Bill Payment | 76511 | Wright Express Fleet Services… | -243.62 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/15/2025 | Bill Payment | 76512 | Vital Delivery Solutions LLC – … | -321.42 |
| 08/15/2025 | Bill Payment | O08152025U-POST | UNITIL - POST | -803.56 |
| 08/15/2025 | Bill Payment | O08152025ION-POST | Ion Networking - POST | -383.19 |
| 08/15/2025 | Bill Payment | W08152025EF-POST | Eastern Fisheries - POST | -2,275.00 |
| 08/15/2025 | Bill Payment | A08152025WWP-POST | Worldwide Perishables Enterp… | -340.85 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | -1,240.30 |
| 08/15/2025 | Bill Payment | A08152025ION2-POST | Ion Networking - POST | -314.86 |
| 08/15/2025 | Bill Payment | A08152025ION3-POST | Ion Networking - POST | -2,976.39 |
| 08/18/2025 | Bill Payment | A08182025CH-POST | Channel Fish Processing Co I… | -2,700.00 |
| 08/18/2025 | Bill Payment | A08182025NEC-POST | North End Lobster Co-Op – P… | -10,800.00 |
| 08/18/2025 | Bill Payment | A08182025RW-POST | Robinson's Wharf, Inc. - POST | -9,180.00 |
| 08/18/2025 | Bill Payment | A08182025DW-POST | Durants Wharf, Inc. - POST | -28,395.00 |
| 08/18/2025 | Bill Payment | A08182025PFE-POST | Portland Fish Exchange - POST | -1,069.72 |
| 08/18/2025 | Bill Payment | A08182025CBS2-POST | C.B.S. Lobster & Bait, Inc – P… | -21,485.20 |
| 08/18/2025 | Bill Payment | A08182025V2-POST | Volk Packaging Corporation - … | -1,923.00 |
| 08/18/2025 | Bill Payment | 76514 | Ion Networking - POST | -2,915.00 |
| 08/18/2025 | Bill Payment | A08182025V-POST | Volk Packaging Corporation - … | -5,137.26 |
| 08/18/2025 | Bill Payment | A08182025KT-POST | Katahdin Analytical Services – … | -247.00 |
| 08/18/2025 | Bill Payment | W08182025Z-POST | Zep Manufacturing Co. - POST | -497.95 |
| 08/18/2025 | Bill Payment | A08182025CC-POST | Coastal Carriers, Inc - POST | -765.00 |
| 08/18/2025 | Bill Payment | A08182025OWL-POST | O.W. & B.S. Look Company, I… | -43,740.00 |
| 08/18/2025 | Bill Payment | A08182025NM-POST | New Moon Maine Lobster Inc.… | -64,287.00 |
| 08/18/2025 | Bill Payment | A08182025CBS-POST | C.B.S. Lobster & Bait, Inc – P… | -13,023.00 |
| 08/18/2025 | Bill Payment | A08182025TR-POST | Tribune Seafood Limited - POST | -4,623.75 |
| 08/18/2025 | Bill Payment | W08182025PE-POST | Eastern Fisheries - POST | -6,367.84 |
| 08/18/2025 | Bill Payment | A08182025OWL2-POST | O.W. & B.S. Look Company, I… | -18,832.50 |
| 08/19/2025 | Bill Payment | A08192025KT-POST | Katahdin Analytical Services – … | -15.00 |
| 08/19/2025 | Bill Payment | A08192025NM-POST | New Moon Maine Lobster Inc.… | -61,780.90 |
| 08/19/2025 | Bill Payment | A08192025CBS-POST | C.B.S. Lobster & Bait, Inc – P… | -18,584.90 |
| 08/19/2025 | Bill Payment | A08192025NEC-POST | North End Lobster Co-Op – P… | -10,260.00 |
| 08/19/2025 | Bill Payment | A08192025RW-POST | Robinson's Wharf, Inc. - POST | -8,640.00 |
| 08/19/2025 | Bill Payment | A08192025OWL-POST | O.W. & B.S. Look Company, I… | -22,477.50 |
| 08/19/2025 | Bill Payment | A08192025CPT-POST | Coextruded Plastic Technologi… | -2,446.20 |
| 08/19/2025 | Bill Payment | A08192025HY2-POST | Hygiena LLC - POST | -208.90 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.34 |
| 08/19/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,000.18 |
| 08/19/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,965.39 |
| 08/19/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -66,531.70 |
| 08/19/2025 | Bill Payment | A08192025CRY-POST | Cryovac Sealed Air Corporatio… | -6,722.28 |
| 08/19/2025 | Bill Payment | A08192025HY-POST | Hygiena LLC - POST | -289.69 |
| 08/19/2025 | Bill Payment | A08192025CH-POST | Channel Fish Processing Co Inc | -5,400.00 |
| 08/19/2025 | Bill Payment | 76516 | Grainger - POST | -126.55 |
| 08/20/2025 | Bill Payment | A08202025NEC-POST | North End Lobster Co-Op – P… | -10,800.00 |
| 08/20/2025 | Bill Payment | A08202025CH-POST | Channel Fish Processing Co I… | -1,350.00 |
| 08/20/2025 | Bill Payment | A08202025TR-POST | Tribune Seafood Limited - POST | -1,750.00 |
| 08/20/2025 | Bill Payment | A08202025KT-POST | Katahdin Analytical Services – … | -55.00 |
| 08/20/2025 | Bill Payment | W08202025PE-POST | Packedge - POST | -10,436.80 |
| 08/20/2025 | Bill Payment | W08202025PE2-POST | Packedge - POST | -6,367.84 |
| 08/20/2025 | Bill Payment | W08202025EF-POST | Eastern Fisheries - POST | -232.16 |
| 08/20/2025 | Bill Payment | A08202025RW-POST | Robinson's Wharf, Inc. - POST | -14,580.00 |
| 08/20/2025 | Bill Payment | A08202025OWL-POST | O.W. & B.S. Look Company, I… | -51,030.00 |
| 08/20/2025 | Bill Payment | A08202025DW-POST | Durants Wharf, Inc. - POST | -40,680.00 |
| 08/20/2025 | Bill Payment | A08202025CBS-POST | C.B.S. Lobster & Bait, Inc – P… | -68,378.50 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | -8,260.00 |
| 08/21/2025 | Bill Payment | W08212025PE2-POST | Packedge - POST | -293.76 |
| 08/21/2025 | Bill Payment | A08212025U-POST | Uline - POST | -964.33 |
| 08/21/2025 | Bill Payment | A08212025WC-POST | Base - POST | -7,945.60 |
| 08/21/2025 | Bill Payment | A08212025CAS-POST | Cape Ann Seafood Exchange … | -1,134.00 |
| 08/21/2025 | Bill Payment | A08212025KT-POST | Katahdin Analytical Services – … | -120.00 |
| 08/21/2025 | Bill Payment | 76517 | Mark Lannon - POST | -6,100.00 |
| 08/21/2025 | Bill Payment | W08212025PE-POST | Packedge - POST | -7,390.76 |
| 08/21/2025 | Bill Payment | A08212025DW-POST | Durants Wharf, Inc. - POST | -12,937.50 |
| 08/21/2025 | Bill Payment | A08212025H-POST | Harcros Chemical Inc - POST | -700.80 |
| 08/21/2025 | Bill Payment | A08212025PFE-POST | Portland Fish Exchange - POST | -762.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2025 | Bill Payment | A08212025OWL-POST | O.W. & B.S. Look Company, I… | -13,365.00 |
| 08/21/2025 | Expense | | Bureau of Motor Vehicle - POST | -204.41 |
| 08/21/2025 | Expense | 1133570081 0657863 | Amazon - POST | -1,024.18 |
| 08/21/2025 | Bill Payment | A08212025R-POST | Radwell International LLC - P… | -457.34 |
| 08/21/2025 | Bill Payment | A08212025FA-POST | F/V Fishin Addiction - POST | -19,551.40 |
| 08/21/2025 | Bill Payment | A08212025B-POST | Butler Brothers Industrial Sup… | -594.62 |
| 08/21/2025 | Bill Payment | A08212025NE-POST | North End Lobster Co-Op - P… | -9,270.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -4,444.27 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -128,837.75 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -23,686.70 |
| 08/22/2025 | Bill Payment | A08222025NE-POST | North End Lobster Co-Op - P… | -9,720.00 |
| 08/22/2025 | Bill Payment | A08222025DW-POST | Durants Wharf, Inc. - POST | -12,465.00 |
| 08/22/2025 | Expense | | Bureau of Motor Vehicle - POST | -233.80 |
| 08/22/2025 | Expense | | Bill.com | -55.00 |
| 08/22/2025 | Journal | CASHU 2025-08-22 | | -17,239.04 |
| 08/22/2025 | Bill Payment | 76518 | City of Portland Stormwater - … | -294.50 |
| 08/22/2025 | Bill Payment | 76519 | Araho transfer - POST | -127.30 |
| 08/22/2025 | Bill Payment | 76520 | Galway Transport Inc - POST | -3,600.00 |
| 08/22/2025 | Bill Payment | 76521 | Commonwealth of Massachus… | -23.40 |
| 08/22/2025 | Bill Payment | 76522 | Hall Internet Marketing - POST | -750.00 |
| 08/22/2025 | Bill Payment | 76525 | Lineage Logistics PFS, LLC - … | -2,282.95 |
| 08/22/2025 | Bill Payment | 76523 | Crown Lift Trucks - POST | -1,862.08 |
| 08/22/2025 | Bill Payment | 76526 | Modern Pest Services - POST | -318.54 |
| 08/22/2025 | Bill Payment | 76527 | Messer LLC - POST | -5,954.21 |
| 08/22/2025 | Bill Payment | 76528 | Ocean Crest Seafood Inc - P… | -192.57 |
| 08/22/2025 | Bill Payment | 76529 | Unifirst Corporation - POST | -1,817.76 |
| 08/22/2025 | Bill Payment | W08222025EF-POST | Eastern Fisheries - POST | -5,280.00 |
| 08/22/2025 | Bill Payment | A08222025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/22/2025 | Bill Payment | A08222025ML-POST | Maine Lobster Express Inc,. - … | -74,520.00 |
| 08/22/2025 | Bill Payment | A08222025KT2-POST | Katahdin Analytical Services - … | -192.00 |
| 08/22/2025 | Bill Payment | A08222025CHE-POST | Chep USA - POST | -559.97 |
| 08/22/2025 | Bill Payment | A08222025AMCS-POST | AMCS OpCo LLC - POST | -188.00 |
| 08/22/2025 | Bill Payment | A08222025B-POST | Baader North America Corp. - … | -19.64 |
| 08/22/2025 | Bill Payment | O08222025Q-POST | Quadient Finance USA, Inc - … | -145.75 |
| 08/22/2025 | Bill Payment | O08222025WFV-POST | Wells Fargo Vendor Financial … | -395.76 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | -6,832.57 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | -3,860.00 |
| 08/22/2025 | Bill Payment | W08222026EF2-POST | Eastern Fisheries - POST | -7,920.00 |
| 08/22/2025 | Bill Payment | W08222025B2-POST | Baader North America Corp. - … | -98.92 |
| 08/22/2025 | Bill Payment | W08222025AREA-POST | Area 52 - POST | -2,381.30 |
| 08/22/2025 | Bill Payment | A08222025OWL-POST | O.W. & B.S. Look Company, I… | -34,020.00 |
| 08/25/2025 | Bill Payment | A08252025DW-POST | Durants Wharf, Inc. - POST | -10,215.00 |
| 08/25/2025 | Bill Payment | 76532 | Retail Services Co. - POST | -1,863.53 |
| 08/25/2025 | Bill Payment | A08252025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 08/25/2025 | Bill Payment | A08252025CAS-POST | Cape Ann Seafood Exchange … | -13,154.78 |
| 08/25/2025 | Bill Payment | A08252025NM-POST | New Moon Maine Lobster Inc… | -90,154.00 |
| 08/25/2025 | Bill Payment | A08252025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -22,552.00 |
| 08/25/2025 | Bill Payment | W08252025PE-POST | Packedge - POST | -5,319.98 |
| 08/25/2025 | Bill Payment | A08252025NE-POST | North End Lobster Co-Op - P… | -6,120.00 |
| 08/25/2025 | Bill Payment | A08252025OWL-POST | O.W. & B.S. Look Company, I… | -10,327.50 |
| 08/25/2025 | Bill Payment | A08252025RW-POST | Robinson's Wharf, Inc. - POST | -4,320.00 |
| 08/25/2025 | Bill Payment | W08252025EF-POST | Eastern Fisheries - POST | -6,600.00 |
| 08/25/2025 | Bill Payment | A08252025OWL2-POST | O.W. & B.S. Look Company, I… | -18,832.50 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | -5,425.00 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.35 |
| 08/26/2025 | Bill Payment | W08262025EF-POST | Eastern Fisheries - POST | -19,800.00 |
| 08/26/2025 | Bill Payment | A08262025NML-POST | New Moon Maine Lobster Inc… | -39,802.75 |
| 08/26/2025 | Bill Payment | A08262025OWL-POST | O.W. & B.S. Look Company, I… | -20,344.50 |
| 08/26/2025 | Bill Payment | W08262025PE-POST | Packedge - POST | -4,048.00 |
| 08/26/2025 | Bill Payment | A08262025HYG-POST | Hygiena LLC - POST | -140.86 |
| 08/26/2025 | Bill Payment | A08262025PP-POST | Power Products Systems - P… | -3,996.25 |
| 08/26/2025 | Bill Payment | A08262025LM-POST | Loma Systems Inc - POST | -1,059.65 |
| 08/26/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -65,967.82 |
| 08/26/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -19,750.57 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/26/2025 | Bill Payment | A08262025DW-POST | Durants Wharf, Inc. - POST | -12,465.00 |
| 08/26/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,749.57 |
| 08/26/2025 | Bill Payment | A08262025MLE-POST | Maine Lobster Express Inc,. - … | -22,977.00 |
| 08/27/2025 | Bill Payment | A08272025PFE-POST | Portland Fish Exchange - POST | -676.20 |
| 08/27/2025 | Bill Payment | A08272025RW2-POST | Robinson's Wharf, Inc. - POST | -4,320.00 |
| 08/27/2025 | Bill Payment | A08272025NEC-POST | North End Lobster Co-Op - P… | -10,350.00 |
| 08/27/2025 | Bill Payment | W08272025PE-POST | Packedge - POST | -3,024.36 |
| 08/27/2025 | Bill Payment | A08272025DW-POST | Durants Wharf, Inc. - POST | -13,027.50 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | -8,750.00 |
| 08/27/2025 | Bill Payment | A08272025OWL-POST | O.W. & B.S. Look Company, I… | -27,144.00 |
| 08/27/2025 | Bill Payment | A08272025PY-POST | Pyramid Transport & Cold Sto… | -3,350.00 |
| 08/27/2025 | Bill Payment | 76534 | Petty Cash - POST | -2,000.00 |
| 08/27/2025 | Bill Payment | W08272025EF-POST | Eastern Fisheries - POST | -62,700.00 |
| 08/27/2025 | Bill Payment | A08272025NE-POST | North End Lobster Co-Op - P… | -9,180.00 |
| 08/27/2025 | Bill Payment | A08272025WWP-POST | Worldwide Perishables Enterp… | -1,482.07 |
| 08/27/2025 | Bill Payment | A08272025RW-POST | Robinson's Wharf, Inc. - POST | -15,840.00 |
| 08/27/2025 | Bill Payment | | Volk Packaging Corporation - … | -1,920.00 |
| 08/27/2025 | Bill Payment | O08272025FFE-POST | FFE Transportation Services I… | -860.11 |
| 08/27/2025 | Bill Payment | A08272025CHEP-POST | Chep USA - POST | -78.18 |
| 08/27/2025 | Bill Payment | O08272025PNC-POST | PNC EQUIPMENT FINANCE … | -1,156.35 |
| 08/27/2025 | Bill Payment | A08272025BUT-POST | Butler Brothers Industrial Sup… | -5.74 |
| 08/27/2025 | Bill Payment | A08272025KT-POST | Katahdin Analytical Services - … | -40.00 |
| 08/28/2025 | Bill Payment | W08282025PE-POST | Packedge - POST | -929.88 |
| 08/28/2025 | Bill Payment | O08272025CoP-POST | City of Portland - POST | -551.00 |
| 08/28/2025 | Bill Payment | A08282025V-POST | Volk Packaging Corporation - … | -6,299.52 |
| 08/28/2025 | Bill Payment | A08282025OWL-POST | O.W. & B.S. Look Company, I… | -89,392.50 |
| 08/28/2025 | Bill Payment | A08282025DW-POST | Durants Wharf, Inc. - POST | -17,145.00 |
| 08/28/2025 | Bill Payment | A08282025JC-POST | Johnson Controls Fire Protecti… | -2,995.37 |
| 08/28/2025 | Bill Payment | A08282025ARC-POST | Arche Advisors - POST | -1,912.00 |
| 08/28/2025 | Bill Payment | A08282025CH-POST | Channel Fish Processing Co I… | -3,000.00 |
| 08/28/2025 | Bill Payment | W08282025EF-POST | Eastern Fisheries - POST | -53,460.00 |
| 08/28/2025 | Bill Payment | A08282025OWL2-POST | O.W. & B.S. Look Company, I… | -24,043.00 |
| 08/28/2025 | Bill Payment | A08282025NE-POST | North End Lobster Co-Op - P… | -9,270.00 |
| 08/28/2025 | Bill Payment | A08282025KT-POST | Katahdin Analytical Services - … | -192.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -1,140.30 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -4,330.71 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -41,319.70 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -1,140.30 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -68,446.92 |
| 08/29/2025 | Bill Payment | A08292025MW-POST | Mark White Fractional Cfo - P… | -550.00 |
| 08/29/2025 | Bill Payment | A08292025CH-POST | Channel Fish Processing Co I… | -7,887.65 |
| 08/29/2025 | Bill Payment | A08292025KT-POST | Katahdin Analytical Services - … | -185.00 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | -3,596.54 |
| 08/29/2025 | Bill Payment | A08292025V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 08/29/2025 | Bill Payment | A08292025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -12,150.00 |
| 08/29/2025 | Bill Payment | A08292025OWL2-POST | O.W. & B.S. Look Company, I… | -38,840.00 |
| 08/29/2025 | Bill Payment | A08292025DW-POST | Durants Wharf, Inc. - POST | -17,055.00 |
| 08/29/2025 | Bill Payment | A08292025OWL-POST | North End Lobster Co-Op - P… | -10,350.00 |

| Total | | | | -21,580,742.54 |

**Deposits and other credits cleared (124)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/22/2025 | Journal | P03 Non-Spec Reclass | | 2,074,912.55 |
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | 2,099,208.50 |
| 07/01/2025 | Journal | NONSP 070125 | | 312,872.75 |
| 07/01/2025 | Journal | Non-Spec 070125 | | 1,786,335.75 |
| 07/28/2025 | Journal | reclass business | | 290.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Deposit | | Cozy Harbor Seafood | 9,439.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 125,921.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Journal | CASH 2025-08-04 | | 0.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 114,926.40 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 0.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 257,243.80 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 5,657.50 |
| 08/05/2025 | Deposit | | Key Bank - POST | 50.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 0.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 0.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 0.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 35,778.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 0.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | 123,598.65 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | 34,649.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 37,513.20 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 0.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 180,460.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | 419,733.31 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 0.00 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 75,596.94 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 50,021.42 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 395,663.86 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 222,202.38 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 0.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | 294,881.50 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 0.00 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 259,866.88 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 125,652.00 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 0.00 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 339,743.80 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 0.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 18,150.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 0.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 207,576.25 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 89,214.18 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 0.00 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 0.00 |
| 08/31/2025 | Deposit | | Key Bank | 1,998.70 |
| 03/22/2025 | Journal | P03 Non-Spec Reclass | | 2,074,912.55 |
| 07/01/2025 | Journal | P06.5 Non Spec Reclas | | 2,099,208.50 |
| 07/01/2025 | Journal | NONSP 070125 | | 312,872.75 |
| 07/01/2025 | Journal | Non-Spec 070125 | | 1,786,335.75 |
| 07/28/2025 | Journal | reclass business | | 290.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/01/2025 | Deposit | | Cozy Harbor Seafood | 9,439.00 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 125,921.72 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 0.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 114,926.40 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/04/2025 | Journal | CASH 2025-08-04 | | 0.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 257,243.80 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 5,657.50 |
| 08/05/2025 | Deposit | | Key Bank - POST | 50.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 0.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 0.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 0.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 35,778.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 0.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | 123,598.65 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | 34,649.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 37,513.20 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 0.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 180,460.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | 419,733.31 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 0.00 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 75,596.94 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 50,021.42 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 395,663.86 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 222,202.38 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 0.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | 294,881.50 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 0.00 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 259,866.88 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 125,652.00 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 0.00 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 339,743.80 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 0.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 18,150.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 0.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 207,576.25 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 89,214.18 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 0.00 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 0.00 |
| 08/31/2025 | Deposit | | Key Bank | 1,998.70 |

| Total | | | | 19,398,316.08 |
|-------|--|--|--|---------------:|

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/25/2025 | Bill Payment | 76418 | DOT COMPLIANCE GROUP, … | -499.00 |
| 08/13/2025 | Bill Payment | A08132025KT-POST | Katahdin Analytical Services - … | -35.00 |
| 08/15/2025 | Bill Payment | 76505 | Flores & Associates - POST | -27.75 |
| 08/22/2025 | Bill Payment | 76524 | Fogg's Water Taxi &amp;… | -95.00 |
| 08/27/2025 | Bill Payment | 76551 | Portland Fish Exchange - POST | -12,298.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/27/2025 | Bill Payment | 76552 | Unifirst Corporation - POST | -1,041.74 |
| 08/27/2025 | Bill Payment | 76538 | Galway Transport Inc - POST | -6,806.89 |
| 08/27/2025 | Bill Payment | 76539 | Acadia Insurance - POST | -27,775.00 |
| 08/27/2025 | Bill Payment | 76540 | Doug's Fresh Express - POST | -128.10 |
| 08/27/2025 | Bill Payment | 76541 | C.B.S. Lobster & Bait, Inc - P… | -539.00 |
| 07/25/2025 | Bill Payment | 76418 | DOT COMPLIANCE GROUP, … | -499.00 |
| 08/13/2025 | Bill Payment | A08132025KT-POST | Katahdin Analytical Services - … | -35.00 |
| 08/15/2025 | Bill Payment | 76505 | Flores & Associates - POST | -27.75 |
| 08/22/2025 | Bill Payment | 76524 | Fogg's Water Taxi &amp;… | -95.00 |
| 08/27/2025 | Bill Payment | 76551 | Portland Fish Exchange - POST | -12,298.00 |
| 08/27/2025 | Bill Payment | 76552 | Unifirst Corporation - POST | -1,041.74 |
| 08/27/2025 | Bill Payment | 76538 | Galway Transport Inc - POST | -6,806.89 |
| 08/27/2025 | Bill Payment | 76539 | Acadia Insurance - POST | -27,775.00 |
| 08/27/2025 | Bill Payment | 76540 | Doug's Fresh Express - POST | -128.10 |
| 08/27/2025 | Bill Payment | 76541 | C.B.S. Lobster & Bait, Inc - P… | -539.00 |
| 08/27/2025 | Bill Payment | 76542 | Crown Lift Trucks - POST | -1,002.25 |
| 08/27/2025 | Bill Payment | 76543 | Northeast Delta Dental - POST | -572.83 |
| 08/27/2025 | Bill Payment | 76544 | Lineage Logistics PFS, LLC - … | -6,201.03 |
| 08/27/2025 | Bill Payment | 76533 | Crown Lift Trucks - POST | -868.01 |
| 08/27/2025 | Bill Payment | 76535 | Equitable Payment Center - P… | -3,821.50 |
| 08/27/2025 | Bill Payment | 76536 | Araho transfer - POST | -151.03 |
| 08/27/2025 | Bill Payment | 76547 | Mark Lannon - POST | -1,060.00 |
| 08/27/2025 | Bill Payment | 76549 | Maine Turnpike Authority - PO… | -500.00 |
| 08/27/2025 | Bill Payment | 76550 | US Cellular - POST | -235.75 |
| 08/27/2025 | Bill Payment | 76546 | International C Food Inc., - P… | -150.00 |
| 08/27/2025 | Bill Payment | 76548 | Messer LLC - POST | -2,521.03 |
| 08/27/2025 | Bill Payment | 76537 | Commodity Forwarders Inc. - … | -5.00 |
| 08/27/2025 | Bill Payment | 76553 | NEPW Logistics Inc - POST | -6,222.88 |
| 08/27/2025 | Bill Payment | 76545 | McMaster-Carr Supply Comp… | -241.92 |
| 08/28/2025 | Bill Payment | 76555 | Zoro Tools, Inc. - POST | -96.48 |
| 08/28/2025 | Bill Payment | 76554 | Applied Refrigeration Services… | -1,408.64 |
| 08/29/2025 | Bill Payment | 76560 | Kende Florencia - POST | -261.77 |
| 08/29/2025 | Bill Payment | 76556 | Maine Marine Supply - POST | -531.72 |
| 08/29/2025 | Bill Payment | O08292025ATT-POST | ATT - POST | -1,367.73 |
| 08/29/2025 | Bill Payment | 76559 | Ben Doughty - POST | -129.77 |
| 08/29/2025 | Bill Payment | 76558 | JOHN NORTON - POST | -158.59 |
| 08/29/2025 | Bill Payment | 76561 | Galway Transport Inc - POST | -5,423.63 |

Total                                                                                          -131,422.52

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/02/2025 | Bill Payment | 76562 | Maine Marine Supply - POST | -239.27 |
| 09/02/2025 | Bill Payment | W09022025PE-POST | Packedge - POST | -6,494.86 |
| 09/02/2025 | Bill Payment | A09022025TR-POST | Tribune Seafood Limited - POST | -6,500.00 |
| 09/02/2025 | Bill Payment | A09022025OWL-POST | O.W. & B.S. Look Company, I… | -58,374.00 |
| 09/02/2025 | Bill Payment | A09022025RW-POST | Robinson's Wharf, Inc. - POST | -4,680.00 |
| 09/02/2025 | Bill Payment | A09022025NE-POST | North End Lobster Co-Op - P… | -2,925.00 |
| 09/02/2025 | Bill Payment | A09022025DW-POST | Durants Wharf, Inc. - POST | -27,765.00 |
| 09/02/2025 | Bill Payment | A09022025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/02/2025 | Bill Payment | A09022025CH-POST | Channel Fish Processing Co I… | -12,387.65 |
| 09/02/2025 | Bill Payment | A09022025CAS-POST | Cape Ann Seafood Exchange … | -5,608.84 |
| 09/02/2025 | Bill Payment | A09022025DW2-POST | Durants Wharf, Inc. - POST | -17,640.00 |
| 09/02/2025 | Bill Payment | A09022025RW2-POST | Robinson's Wharf, Inc. - POST | -13,455.00 |
| 09/02/2025 | Bill Payment | W09022025EF-POST | Eastern Fisheries - POST | -13,200.00 |
| 09/02/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -54,463.12 |
| 09/02/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -15,876.29 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,543.09 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.33 |
| 09/02/2025 | Bill Payment | W09022025Z-POST | Zep Manufacturing Co. - POST | -792.00 |
| 09/02/2025 | Bill Payment | A09022025RH-POST | Robert Half - POST | -5,986.68 |
| 09/02/2025 | Bill Payment | A09022025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -28,980.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill Payment | A09022025OWL2-POST | O.W. & B.S. Look Company, I… | -47,196.00 |
| 09/02/2025 | Bill Payment | A09022025V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 09/02/2025 | Bill Payment | A09022025FA-POST | F/V Fishin Addiction - POST | -17,350.30 |
| 09/02/2025 | Bill Payment | A0902202PFE-POST | Portland Fish Exchange - POST | -4,211.90 |
| 09/02/2025 | Bill Payment | A09022025B-POST | Butler Brothers Industrial Sup… | -760.36 |
| 09/02/2025 | Bill Payment | A09022025NE2-POST | North End Lobster Co-Op - P… | -12,870.00 |
| 09/03/2025 | Bill Payment | A09032025CH-POST | Channel Fish Processing Co I… | -3,000.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | -11,463.50 |
| 09/03/2025 | Bill Payment | W09032025EF-POST | Eastern Fisheries - POST | -19,800.00 |
| 09/03/2025 | Bill Payment | A09032025OWL-POST | O.W. & B.S. Look Company, I… | -44,091.00 |
| 09/03/2025 | Bill Payment | A09032025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/03/2025 | Bill Payment | W09032025Z2-POST | Zep Manufacturing Co. - POST | -3,603.63 |
| 09/03/2025 | Bill Payment | A09032025OWL2-POST | O.W. & B.S. Look Company, I… | -55,269.00 |
| 09/03/2025 | Bill Payment | A09032025HYG-POST | Hygiena LLC - POST | -326.92 |
| 09/03/2025 | Bill Payment | A09032025CAS-POST | Cape Ann Seafood Exchange … | -12,223.98 |
| 09/03/2025 | Bill Payment | A09032025Z-POST | Zep Manufacturing Co. - POST | -777.02 |
| 09/04/2025 | Bill Payment | A09042025DW-POST | Durants Wharf, Inc. - POST | -35,460.00 |
| 09/04/2025 | Bill Payment | A09042025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -56,978.00 |
| 09/04/2025 | Bill Payment | A09042025TR-POST | Tribune Seafood Limited - POST | -6,230.00 |
| 09/04/2025 | Bill Payment | A09042025RW-POST | Robinson's Wharf, Inc. - POST | -14,625.00 |
| 09/04/2025 | Bill Payment | A09042025NE-POST | North End Lobster Co-Op - P… | -6,435.00 |

Total -647,585.26

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Journal | CASH 2025-09-02 | | 397,920.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 32,498.48 |

Total 430,418.48

Cozy Harbor Seafood

**1011 CHS Key Bank FBO Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/03/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (23) | -5,108,030.53 |
| Deposits and other credits cleared (74) | 5,108,030.53 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 08/31/2025 | 0.00 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | 0.00 |
| Register balance as of 09/03/2025 | 0.00 |

### Details

Checks and payments cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/28/2024 | Journal | ICO Clean 2024-6 | | -0.06 |
| 07/01/2025 | Journal | Non-Spec 070125 | | -1,386,764.43 |
| 07/01/2025 | Journal | NONSP 070125 | | -312,872.75 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | -125,921.72 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | -114,926.40 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | -257,243.80 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | -35,778.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | -123,598.65 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | -34,649.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | -37,513.20 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | -180,460.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | -419,733.31 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | -75,596.94 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | -50,021.42 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | -395,663.86 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | -222,202.38 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | -294,881.50 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | -259,866.88 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | -125,652.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | -339,743.80 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | -18,150.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | -207,576.25 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | -89,214.18 |

| Total | | | | -5,108,030.53 |
|---|---|---|---|---|

Deposits and other credits cleared (74)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/28/2024 | Journal | ICO Clean 2024-6 | | 0.06 |
| 07/01/2025 | Journal | NONSP 070125 | | 312,872.75 |
| 07/01/2025 | Journal | Non-Spec 070125 | | 1,386,764.43 |
| 08/01/2025 | Receive Payment | A08012025BITE | Bite Into Maine | 17,424.00 |
| 08/01/2025 | Deposit | | | 81,486.92 |
| 08/01/2025 | Receive Payment | | Bite Into Maine | 0.00 |
| 08/01/2025 | Receive Payment | A08012025BITE | Bite Into Maine | 13,200.00 |
| 08/01/2025 | Receive Payment | 2002386311 | Performance Food Group:Nor… | 13,810.80 |
| 08/04/2025 | Receive Payment | A08042025SYSNOR | North Star Seafood of Orlando | 16,584.00 |
| 08/04/2025 | Receive Payment | 2002388439 | Performance Food Group:Nor… | 19,274.40 |
| 08/04/2025 | Receive Payment | A08042025DENN | Dennis Food Service | 26,928.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Receive Payment | A08042025ARCT | Arctic Fisheries Ltd. | 52,140.00 |
| 08/05/2025 | Receive Payment | 2000253297 | Delhaize America | 222,433.00 |
| 08/05/2025 | Receive Payment | A080525BITE | Bite Into Maine | 13,200.00 |
| 08/05/2025 | Receive Payment | 2002390676 | Performance Food Group:Nor… | 16,090.80 |
| 08/05/2025 | Receive Payment | A080525MAIN | Maine Lobster Outlet | 2,760.00 |
| 08/05/2025 | Receive Payment | A080525MAIN2 | Maine Lobster Outlet | 2,760.00 |
| 08/06/2025 | Receive Payment | A08062025ATLA | Atlantic Red Crab Company | 27,828.00 |
| 08/06/2025 | Receive Payment | A08062025ATLAO | Atlantic Offshore Fishery LLC | 7,950.00 |
| 08/07/2025 | Receive Payment | A08072025DENN | Dennis Food Service | 36,480.00 |
| 08/07/2025 | Receive Payment | 2000258342 | Delhaize America | 70,136.25 |
| 08/07/2025 | Receive Payment | 2002393572 | Performance Food Group:Nor… | 16,982.40 |
| 08/08/2025 | Deposit | | | 12,297.00 |
| 08/08/2025 | Receive Payment | A080825BITE | Bite Into Maine | 9,152.00 |
| 08/08/2025 | Receive Payment | A080825BITEII | Bite Into Maine | 13,200.00 |
| 08/11/2025 | Receive Payment | A081125ATLAO | Atlantic Offshore Fishery LLC | 15,300.00 |
| 08/11/2025 | Receive Payment | 2002396864 | Performance Food Group:Nor… | 8,773.20 |
| 08/11/2025 | Receive Payment | A08112025DENN | Dennis Food Service | 13,440.00 |
| 08/12/2025 | Receive Payment | A081225BITE | Bite Into Maine | 13,200.00 |
| 08/12/2025 | Receive Payment | 2002398550 | Performance Food Group:Nor… | 13,536.00 |
| 08/12/2025 | Receive Payment | 2000261583 | Delhaize America | 153,724.00 |
| 08/14/2025 | Receive Payment | A081425BITE | Bite Into Maine | 13,200.00 |
| 08/14/2025 | Receive Payment | 2000265978 | Delhaize America | 134,022.91 |
| 08/14/2025 | Receive Payment | 2002402164 | Performance Food Group:Nor… | 11,690.40 |
| 08/14/2025 | Receive Payment | A081425 | Dennis Food Service | 39,840.00 |
| 08/14/2025 | Receive Payment | A081425HARB | Harbor Seafood, Inc | 98,280.00 |
| 08/14/2025 | Receive Payment | A081425GDFO | G & D FOODS | 122,700.00 |
| 08/15/2025 | Deposit | | | 75,596.94 |
| 08/18/2025 | Receive Payment | A081825BITE | Bite Into Maine | 8,623.82 |
| 08/18/2025 | Receive Payment | A081825DENN | Dennis Food Service | 21,240.00 |
| 08/18/2025 | Receive Payment | 2002405470 | Performance Food Group:Nor… | 20,157.60 |
| 08/19/2025 | Receive Payment | A081925MAINO | Maine Lobster Outlet | 4,224.00 |
| 08/19/2025 | Receive Payment | 2002407882 | Performance Food Group:Nor… | 15,263.60 |
| 08/19/2025 | Receive Payment | A081925MAINO | Maine Lobster Outlet | 2,670.00 |
| 08/19/2025 | Receive Payment | A081925ATLA | Atlantic Offshore Fishery LLC | 15,300.00 |
| 08/19/2025 | Receive Payment | A081925WEGM | Wegmans Food Markets, Inc. | 84,500.26 |
| 08/19/2025 | Receive Payment | 2000268973 | Delhaize America | 155,206.00 |
| 08/19/2025 | Receive Payment | A08192025RUBY | Ruby Seas USA, INC | 118,500.00 |
| 08/20/2025 | Receive Payment | | Halperns | 98,391.00 |
| 08/20/2025 | Receive Payment | A08202025BITE | Bite Into Maine | 13,200.00 |
| 08/20/2025 | Receive Payment | A08202025BITE | Bite Into Maine | 8,976.00 |
| 08/20/2025 | Receive Payment | A08202025ADMA | AD Maiora LLC | 1,656.38 |
| 08/20/2025 | Receive Payment | A08202025NUTR | Nutrilink Limited | 99,979.00 |
| 08/21/2025 | Receive Payment | A082125MONA | Monarch Trading LLC | 92,935.00 |
| 08/21/2025 | Receive Payment | 2000273353 | Delhaize America | 146,800.50 |
| 08/21/2025 | Receive Payment | 2002410975 | Performance Food Group:Nor… | 8,010.00 |
| 08/21/2025 | Receive Payment | A082125DENN | Dennis Food Service | 47,136.00 |
| 08/22/2025 | Deposit | | | 196,496.75 |
| 08/22/2025 | Receive Payment | A082225WEGM | Wegmans Food Markets, Inc. | 42,250.13 |
| 08/22/2025 | Receive Payment | A082225BITE | Bite Into Maine | 13,200.00 |
| 08/22/2025 | Receive Payment | A082225ATLA | Atlantic Offshore Fishery LLC | 7,920.00 |
| 08/25/2025 | Receive Payment | A082525DENN | Dennis Food Service | 48,432.00 |
| 08/25/2025 | Receive Payment | A082525ARCT | Arctic Fisheries Ltd. | 77,220.00 |
| 08/26/2025 | Receive Payment | 2002416836 | Performance Food Group:Nor… | 7,144.80 |
| 08/26/2025 | Receive Payment | A082625BITE | Bite Into Maine | 8,976.00 |
| 08/26/2025 | Receive Payment | 2000276831 | Delhaize America | 323,623.00 |
| 08/27/2025 | Receive Payment | A082725HALP | Halperns | 4,950.00 |
| 08/27/2025 | Receive Payment | A082725BITE | Bite Into Maine | 13,200.00 |
| 08/28/2025 | Receive Payment | A08282025DENN | Dennis Food Service | 49,584.00 |
| 08/28/2025 | Receive Payment | 2002419851 | Performance Food Group:Nor… | 14,182.00 |
| 08/28/2025 | Receive Payment | 2000281351 | Delhaize America | 135,260.25 |
| 08/28/2025 | Receive Payment | A082825ATLA | Atlantic Offshore Fishery LLC | 8,550.00 |
| 08/29/2025 | Receive Payment | A082925BITE | Bite Into Maine | 13,200.00 |
| 08/29/2025 | Deposit | | | 76,014.18 |

| Total | | | | 5,108,030.53 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Journal | CASH 2025-09-02 | | -397,920.00 |

| Total | | | | -397,920.00 |
|---|---|---|---|---|

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Receive Payment | A09022025DENN | Dennis Food Service | 38,304.00 |
| 09/02/2025 | Receive Payment | 2000285105 | Delhaize America | 247,800.00 |
| 09/02/2025 | Receive Payment | A09022025ARCT | Arctic Fisheries Ltd. | 98,280.00 |
| 09/02/2025 | Receive Payment | 2002423226 | Performance Food Group:Nor… | 13,536.00 |

| Total | | | | 397,920.00 |
|---|---|---|---|---|

Cozy Harbor Seafood

**1012 CHS Key Bank Payroll Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance 0.00
Checks and payments cleared (9) -19,184.45
Deposits and other credits cleared (20) 19,184.45
Statement ending balance 0.00

Register balance as of 08/31/2025 0.00
Cleared transactions after 08/31/2025 0.00
Uncleared transactions after 08/31/2025 -4,392.35
Register balance as of 09/04/2025 -4,392.35

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/07/2025 | Expense | | Adp Inc. - POST | -2,921.42 |
| 08/07/2025 | Expense | | Adp Inc. - POST | -1,214.16 |
| 08/08/2025 | Bill Payment | ADP20250808 | Adp Inc. - POST | -1,980.49 |
| 08/14/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,270.01 |
| 08/14/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,023.39 |
| 08/21/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,132.48 |
| 08/21/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,311.79 |
| 08/28/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,055.74 |
| 08/28/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,274.97 |

Total -19,184.45

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 0.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 0.00 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 0.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | 4,135.58 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | 1,980.49 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 0.00 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | 4,293.40 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 0.00 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 0.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | 4,444.27 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 0.00 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 0.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 0.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 4,330.71 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 0.00 |

Total 19,184.45

**Additional Information**

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/04/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,085.19 |
| 09/04/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,307.16 |
| Total | | | | -4,392.35 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| Total | | | | 0.00 |

Cozy Harbor Seafood

**1013 CHS Key Bank Utility Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 21,319.50 |
| Checks and payments cleared (2) | -38,558.54 |
| Deposits and other credits cleared (1) | 17,239.04 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 08/31/2025 | 0.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2025 | Journal | CASH 2025-08-21 | | -21,319.50 |
| 08/26/2025 | Bill Payment | | Anthem Blue Cross Blue Shiel… | -17,239.04 |
| Total | | | | **-38,558.54** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/22/2025 | Journal | CASHU 2025-08-22 | | 17,239.04 |
| Total | | | | **17,239.04** |

Cozy Harbor Seafood

**1014 CHS Camden PPP Account, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                      USD

| | |
|---|---:|
| Statement beginning balance | 214.92 |
| Checks and payments cleared (2) | -214.92 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 08/31/2025 | 0.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/11/2025 | Expense | | Camden National Bank | -90.96 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | -123.96 |
| Total | | | | -214.92 |

Cozy Harbor Seafood

**1015 CHS Key Bank Utility Assurance Account DIP, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/03/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

Statement beginning balance ............................................................................................ 0.00
Checks and payments cleared (0) ...................................................................................... 0.00
Deposits and other credits cleared (1) ....................................................................... 21,319.50
Statement ending balance ........................................................................................ 21,319.50

Register balance as of 08/31/2025 ............................................................................ 21,319.50

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/21/2025 | Journal | CASH 2025-08-21 | | 21,319.50 |
| Total | | | | 21,319.50 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 4**

xxxxxxxx6810

```
31        T   968 00000 R EM AO
```
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction   xxxxxxxx6810
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 7-31-25 | $0.00 |
| 70 Additions | +3,408,393.29 |
| 20 Subtractions | -3,408,393.29 |
| **Ending balance 8-31-25** | **$0.00** |

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---:|
| 8-1 | | Key Capture Deposit | $81,486.92 |
| 8-1 | | Bite Into Maine Cozyharbor | 17,424.00 |
| 8-1 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,810.80 |
| 8-1 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-4 | | Arctic Fisheriesap Batch | 52,140.00 |
| 8-4 | | Dennis Paper   ACH Paymen | 26,928.00 |
| 8-4 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 19,274.40 |
| 8-4 | | Sysco Corporationone     1054649*Dm578536\ | 16,584.00 |
| 8-5 | | Adusa Distributi1001127517Isa™00™ ™00™ ™Zz™Adus | 222,433.00 |
| 8-5 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 16,090.80 |
| 8-5 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-5 | | Maine Lobster Oucozy Harbo | 2,760.00 |
| 8-5 | | Maine Lobster Oucozy Harbo | 2,760.00 |
| 8-6 | | Atlantic Red Crasender | 27,828.00 |
| 8-6 | | Atlantic Offshorap A-F | 7,950.00 |
| 8-7 | | Adusa Distributi1001129923Isa™00™ ™00™ ™Zz™Adus | 70,136.25 |
| 8-7 | | Dennis Paper   ACH Paymen | 36,480.00 |
| 8-7 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 16,982.40 |
| 8-8 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-8 | | Key Capture Deposit | 12,297.00 |
| 8-8 | | Bite Into Maine Cozyharbor | 9,152.00 |
| 8-11 | | Atlantic Offshorap A-F   1054983 | 15,300.00 |
| 8-11 | | Dennis Paper   ACH Paymen | 13,440.00 |

**Corporate Banking Statement**
**August 31, 2025**
**page 2 of 4**

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-11 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 8,773.20 |
| | 8-12 | | Adusa Distributi1001133514Isa™00™ ™00™ ™Zz™Adus | 153,724.00 |
| | 8-12 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,536.00 |
| | 8-12 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-14 | | Adusa Distributi1001135112Isa™00™ ™00™ ™Zz™Adus | 134,022.91 |
| | 8-14 | 18353 | Wire Deposit    Atlanta G&D Food 6226 | 122,700.00 |
| | 8-14 | 17308 | Wire Deposit    Harbor Seafood I 1374 | 98,280.00 |
| | 8-14 | | Dennis Paper   ACH Paymen | 39,840.00 |
| | 8-14 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-14 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 11,690.40 |
| | 8-15 | | Key Capture Deposit | 75,596.94 |
| | 8-18 | | Dennis Paper   ACH Paymen | 21,240.00 |
| | 8-18 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 20,157.60 |
| | 8-18 | | Bite Into Maine Cozyharbor | 8,623.82 |
| | 8-19 | | Adusa Distributi1001138519Isa™00™ ™00™ ™Zz™Adus | 155,206.00 |
| | 8-19 | | Ruby Seas USA Inpayment   Invoice 1054973 Po-Ru | 118,500.00 |
| | 8-19 | | Wegmans Food Mar1000244011Isa™00™ ™00™ ™Zz™Wegm | 84,500.26 |
| | 8-19 | | Atlantic Offshorap A-F    1055031 | 15,300.00 |
| | 8-19 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 15,263.60 |
| | 8-19 | | Maine Lobster Oucozy Harbo | 4,224.00 |
| | 8-19 | | Maine Lobster Oucozy Harbo | 2,670.00 |
| | 8-20 | 81659 | Internat Wire Dp Nutrilink Limite 6913 | 99,979.00 |
| | 8-20 | | Halperns 9    Payment | 98,391.00 |
| | 8-20 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-20 | | Bite Into Maine Cozyharbor | 8,976.00 |
| | 8-20 | | Ad Maiora Llc   Payments | 1,656.38 |
| | 8-21 | | Adusa Distributi1001140108Isa™00™ ™00™ ™Zz™Adus | 146,800.50 |
| | 8-21 | | Monarch Trad3603Payments | 92,935.00 |
| | 8-21 | | Dennis Paper   ACH Paymen | 47,136.00 |
| | 8-21 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 8,010.00 |
| | 8-22 | | Key Capture Deposit | 196,496.75 |
| | 8-22 | | Wegmans Food Mar1000246518Isa™00™ ™00™ ™Zz™Wegm | 42,250.13 |
| | 8-22 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-22 | | Atlantic Offshorap A-F    1055035 | 7,920.00 |
| | 8-25 | | Arctic Fisheriesap Batch | 77,220.00 |
| | 8-25 | | Dennis Paper   ACH Paymen | 48,432.00 |
| | 8-26 | | Adusa Distributi1001143717Isa™00™ ™00™ ™Zz™Adus | 323,623.00 |
| | 8-26 | | Bite Into Maine Cozyharbor | 8,976.00 |
| | 8-26 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 7,144.80 |
| | 8-27 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-27 | | Halperns 9    Payment | 4,950.00 |
| | 8-28 | | Adusa Distributi1001146114Isa™00™ ™00™ ™Zz™Adus | 135,260.25 |



**Corporate Banking Statement**
**August 31, 2025**
**page 3 of 4**

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-28 | | Dennis Paper    ACH Paymen | 49,584.00 |
| | 8-28 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 14,182.00 |
| | 8-28 | | Atlantic Offshorap A-F    1055035 | 8,550.00 |
| | 8-29 | | Key Capture Deposit | 76,014.18 |
| | 8-29 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | | | **Total additions** | **$3,408,393.29** |

## Subtractions

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 8-1 | | Funds Transfer To DDA Account | xxxxxxxx9759 | $125,921.72 |
| | 8-4 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 114,926.40 |
| | 8-5 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 257,243.80 |
| | 8-6 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 35,778.00 |
| | 8-7 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 123,598.65 |
| | 8-8 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 34,649.00 |
| | 8-11 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 37,513.20 |
| | 8-12 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 180,460.00 |
| | 8-14 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 419,733.31 |
| | 8-15 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 75,596.94 |
| | 8-18 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 50,021.42 |
| | 8-19 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 395,663.86 |
| | 8-20 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 222,202.38 |
| | 8-21 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 294,881.50 |
| | 8-22 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 259,866.88 |
| | 8-25 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 125,652.00 |
| | 8-26 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 339,743.80 |
| | 8-27 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 18,150.00 |
| | 8-28 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 207,576.25 |
| | 8-29 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 89,214.18 |
| | | | **Total subtractions** | | **$3,408,393.29** |

## Fees and charges

*See your Account Analysis statement for details.*

page 4 of 4

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV    - Transfer to Savings Account
XFER FROM SAV  - Transfer from Savings Account
XFER TO CKG    - Transfer to Checking Account
XFER FROM CKG  - Transfer from Checking Account
PMT TO CR CARD - Payment to Credit Card
ADV CR CARD    - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |

TOTAL ➔ $

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |

TOTAL ➔ $

❻ **Enter ending balance shown on your statement.**
$

❼ **Add 5 and 6 and enter total here.**
$

❽ **Enter total from 4.**
$

❾ **Subtract 8 from 7 and enter difference here.**
$

This amount should agree with your check register balance.

xxxxxxxx6810 - 01961
3326

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**

**August 31, 2025**

page 1 of 4

xxxxxxxx6810

31        T    968 00000 R EM AO

COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

**Commercial Transaction**   xxxxxxxx6810

COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 7-31-25 | $0.00 |
| 70 Additions | +3,408,393.29 |
| 20 Subtractions | -3,408,393.29 |
| **Ending balance 8-31-25** | **$0.00** |

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---|
| 8-1 | | Key Capture Deposit | $81,486.92 |
| 8-1 | | Bite Into Maine Cozyharbor | 17,424.00 |
| 8-1 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,810.80 |
| 8-1 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-4 | | Arctic Fisheriesap Batch | 52,140.00 |
| 8-4 | | Dennis Paper    ACH Paymen | 26,928.00 |
| 8-4 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 19,274.40 |
| 8-4 | | Sysco Corporationone      1054649*Dm578536\ | 16,584.00 |
| 8-5 | | Adusa Distributi1001127517Isa™00™ ™00™ ™Zz™Adus | 222,433.00 |
| 8-5 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 16,090.80 |
| 8-5 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-5 | | Maine Lobster Oucozy Harbo | 2,760.00 |
| 8-5 | | Maine Lobster Oucozy Harbo | 2,760.00 |
| 8-6 | | Atlantic Red Crasender | 27,828.00 |
| 8-6 | | Atlantic Offshorap A-F | 7,950.00 |
| 8-7 | | Adusa Distributi1001129923Isa™00™ ™00™ ™Zz™Adus | 70,136.25 |
| 8-7 | | Dennis Paper    ACH Paymen | 36,480.00 |
| 8-7 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 16,982.40 |
| 8-8 | | Bite Into Maine Cozyharbor | 13,200.00 |
| 8-8 | | Key Capture Deposit | 12,297.00 |
| 8-8 | | Bite Into Maine Cozyharbor | 9,152.00 |
| 8-11 | | Atlantic Offshorap A-F   1054983 | 15,300.00 |
| 8-11 | | Dennis Paper    ACH Paymen | 13,440.00 |

**Corporate Banking Statement**
**August 31, 2025**
**page 2 of 4**

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-11 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 8,773.20 |
| | 8-12 | | Adusa Distributi1001133514Isa™00™ ™00™ ™Zz™Adus | 153,724.00 |
| | 8-12 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,536.00 |
| | 8-12 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-14 | | Adusa Distributi1001135112Isa™00™ ™00™ ™Zz™Adus | 134,022.91 |
| | 8-14 | 18353 | Wire Deposit    Atlanta G&D Food 6226 | 122,700.00 |
| | 8-14 | 17308 | Wire Deposit    Harbor Seafood I 1374 | 98,280.00 |
| | 8-14 | | Dennis Paper   ACH Paymen | 39,840.00 |
| | 8-14 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-14 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 11,690.40 |
| | 8-15 | | Key Capture Deposit | 75,596.94 |
| | 8-18 | | Dennis Paper   ACH Paymen | 21,240.00 |
| | 8-18 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 20,157.60 |
| | 8-18 | | Bite Into Maine Cozyharbor | 8,623.82 |
| | 8-19 | | Adusa Distributi1001138519Isa™00™ ™00™ ™Zz™Adus | 155,206.00 |
| | 8-19 | | Ruby Seas USA Inpayment   Invoice 1054973 Po-Ru | 118,500.00 |
| | 8-19 | | Wegmans Food Mar1000244011Isa™00™ ™00™ ™Zz™Wegm | 84,500.26 |
| | 8-19 | | Atlantic Offshorap A-F    1055031 | 15,300.00 |
| | 8-19 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 15,263.60 |
| | 8-19 | | Maine Lobster Oucozy Harbo | 4,224.00 |
| | 8-19 | | Maine Lobster Oucozy Harbo | 2,670.00 |
| | 8-20 | 81659 | Internat Wire Dp Nutrilink Limite 6913 | 99,979.00 |
| | 8-20 | | Halperns 9    Payment | 98,391.00 |
| | 8-20 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-20 | | Bite Into Maine Cozyharbor | 8,976.00 |
| | 8-20 | | Ad Maiora Llc   Payments | 1,656.38 |
| | 8-21 | | Adusa Distributi1001140108Isa™00™ ™00™ ™Zz™Adus | 146,800.50 |
| | 8-21 | | Monarch Trad3603Payments | 92,935.00 |
| | 8-21 | | Dennis Paper   ACH Paymen | 47,136.00 |
| | 8-21 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 8,010.00 |
| | 8-22 | | Key Capture Deposit | 196,496.75 |
| | 8-22 | | Wegmans Food Mar1000246518Isa™00™ ™00™ ™Zz™Wegm | 42,250.13 |
| | 8-22 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-22 | | Atlantic Offshorap A-F    1055035 | 7,920.00 |
| | 8-25 | | Arctic Fisheriesap Batch | 77,220.00 |
| | 8-25 | | Dennis Paper   ACH Paymen | 48,432.00 |
| | 8-26 | | Adusa Distributi1001143717Isa™00™ ™00™ ™Zz™Adus | 323,623.00 |
| | 8-26 | | Bite Into Maine Cozyharbor | 8,976.00 |
| | 8-26 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 7,144.80 |
| | 8-27 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 8-27 | | Halperns 9    Payment | 4,950.00 |
| | 8-28 | | Adusa Distributi1001146114Isa™00™ ™00™ ™Zz™Adus | 135,260.25 |



**Corporate Banking Statement**
**August 31, 2025**
**page 3 of 4**

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 8-28 | | Dennis Paper   ACH Paymen | 49,584.00 |
| | 8-28 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 14,182.00 |
| | 8-28 | | Atlantic Offshorap A-F   1055035 | 8,550.00 |
| | 8-29 | | Key Capture Deposit | 76,014.18 |
| | 8-29 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | | | **Total additions** | **$3,408,393.29** |

## Subtractions

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 8-1 | | Funds Transfer To DDA Account | xxxxxxxx9759 | $125,921.72 |
| | 8-4 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 114,926.40 |
| | 8-5 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 257,243.80 |
| | 8-6 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 35,778.00 |
| | 8-7 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 123,598.65 |
| | 8-8 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 34,649.00 |
| | 8-11 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 37,513.20 |
| | 8-12 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 180,460.00 |
| | 8-14 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 419,733.31 |
| | 8-15 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 75,596.94 |
| | 8-18 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 50,021.42 |
| | 8-19 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 395,663.86 |
| | 8-20 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 222,202.38 |
| | 8-21 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 294,881.50 |
| | 8-22 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 259,866.88 |
| | 8-25 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 125,652.00 |
| | 8-26 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 339,743.80 |
| | 8-27 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 18,150.00 |
| | 8-28 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 207,576.25 |
| | 8-29 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 89,214.18 |
| | | | **Total subtractions** | | **$3,408,393.29** |

## Fees and charges

*See your Account Analysis statement for details.*

page 4 of 4

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

| TOTAL ➔ | $ |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 11**

xxxxxxxx9759

93 02       T   968 00000 I 00 AO
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
P O BOX 414
PORTLAND ME 04112-0414

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

Commercial Transaction Interest    xxxxxxxx9759
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 7-31-25 | $1,658,683.46 |
| 23 Additions | +3,423,539.79 |
| 422 Subtractions | -4,512,208.35 |
| Interest paid | +1,998.70 |
| Net fees and charges | -4,543.37 |
| **Ending balance 8-31-25** | **$567,470.23** |

## Additions

| Deposits Date | Serial # | Source | | |
|---|---|---|---|---:|
| 8-4 | 77859 | Reverse Check # 0000077859 | | $9,439.00 |
| 8-5 | | Cozyharbor     Return | | 50.00 |

| Transfers Date | Serial # | Source | | |
|---|---|---|---|---:|
| 8-1 | | Funds Transfer From DDA Account | xxxxxxxx6810 | $125,921.72 |
| 8-4 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 114,926.40 |
| 8-5 | | Trf Fr     DDA xxxxxxxxxxx6885 | 1961 | 5,657.50 |
| 8-5 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 257,243.80 |
| 8-6 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 35,778.00 |
| 8-7 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 123,598.65 |
| 8-8 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 34,649.00 |
| 8-11 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 37,513.20 |
| 8-12 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 180,460.00 |
| 8-14 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 419,733.31 |
| 8-15 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 75,596.94 |
| 8-18 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 50,021.42 |
| 8-19 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 395,663.86 |
| 8-20 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 222,202.38 |
| 8-21 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 294,881.50 |
| 8-22 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 259,866.88 |
| 8-25 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 125,652.00 |
| 8-26 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 339,743.80 |

Corporate Banking Statement
**August 31, 2025**
**page 2 of 11**

xxxxxxxx9759

## Additions
*(con't)*

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 8-27 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 18,150.00 |
| | 8-28 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 207,576.25 |
| | 8-29 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 89,214.18 |
| | | | **Total additions** | | **$3,423,539.79** |

## Subtractions

*Paper Checks* — * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 76405 | 8-4 | 700.80 | 76464 | 8-11 | 285.00 | 76498 | 8-18 | 2,000.00 |
| *76417 | 8-1 | 38.00 | 76465 | 8-14 | 296.26 | 76499 | 8-25 | 133.88 |
| *76421 | 8-7 | 58.63 | *76467 | 8-12 | 170.26 | 76500 | 8-19 | 252.00 |
| *76423 | 8-8 | 93.75 | 76468 | 8-11 | 175.15 | 76501 | 8-18 | 550.00 |
| *76426 | 8-14 | 106.04 | 76469 | 8-11 | 5,090.25 | 76502 | 8-26 | 727.51 |
| *76434 | 8-7 | 501.22 | 76470 | 8-13 | 99.00 | 76503 | 8-19 | 8,913.10 |
| 76435 | 8-1 | 3,315.42 | 76471 | 8-14 | 345.00 | 76504 | 8-21 | 393.19 |
| 76436 | 8-5 | 30.47 | 76472 | 8-13 | 154.98 | *76506 | 8-21 | 100.00 |
| 76437 | 8-13 | 58.63 | 76473 | 8-13 | 1,097.20 | 76507 | 8-18 | 898.68 |
| 76438 | 8-7 | 720.03 | 76474 | 8-13 | 25.00 | 76508 | 8-20 | 1,514.22 |
| 76439 | 8-7 | 150.00 | 76475 | 8-18 | 1,496.90 | 76509 | 8-19 | 208.98 |
| 76440 | 8-6 | 4,375.00 | *76478 | 8-14 | 7,712.42 | 76510 | 8-20 | 202.00 |
| 76441 | 8-7 | 58.93 | 76479 | 8-14 | 303.26 | 76511 | 8-19 | 243.62 |
| 76442 | 8-7 | 86.28 | 76480 | 8-13 | 350.00 | 76512 | 8-19 | 321.42 |
| 76443 | 8-7 | 192.36 | 76481 | 8-11 | 21,339.76 | *76514 | 8-20 | 2,915.00 |
| 76444 | 8-6 | 2,716.63 | 76482 | 8-14 | 7,077.56 | *76516 | 8-21 | 126.55 |
| 76445 | 8-8 | 350.00 | 76483 | 8-14 | 913.74 | 76517 | 8-21 | 6,100.00 |
| 76446 | 8-7 | 67.11 | 76484 | 8-12 | 54.32 | 76518 | 8-25 | 294.50 |
| 76447 | 8-6 | 552.09 | 76485 | 8-14 | 1,487.12 | 76519 | 8-25 | 127.30 |
| 76448 | 8-11 | 25.00 | 76486 | 8-13 | 6,068.40 | 76520 | 8-26 | 3,600.00 |
| 76449 | 8-7 | 9,399.60 | 76487 | 8-14 | 221.78 | 76521 | 8-27 | 23.40 |
| 76450 | 8-12 | 131.25 | 76488 | 8-12 | 407.21 | 76522 | 8-28 | 750.00 |
| 76451 | 8-6 | 1,458.48 | 76489 | 8-14 | 270.83 | 76523 | 8-26 | 1,862.08 |
| 76452 | 8-6 | 1,412.95 | 76490 | 8-15 | 148.00 | *76525 | 8-27 | 2,282.95 |
| 76453 | 8-7 | 96.48 | 76491 | 8-14 | 5,978.30 | 76526 | 8-27 | 318.54 |
| *76455 | 8-6 | 52.09 | 76492 | 8-14 | 259.41 | 76527 | 8-27 | 5,954.21 |
| 76456 | 8-6 | 2,454.58 | 76493 | 8-14 | 26.40 | 76528 | 8-26 | 192.57 |
| 76457 | 8-11 | 531.72 | 76494 | 8-18 | 12,298.00 | 76529 | 8-28 | 1,817.76 |
| 76458 | 8-5 | 177.51 | 76495 | 8-19 | 959.11 | *76532 | 8-26 | 1,863.53 |
| *76462 | 8-13 | 290.00 | 76496 | 8-21 | 371.96 | *76534 | 8-28 | 2,000.00 |
| 76463 | 8-15 | 56.97 | 76497 | 8-29 | 498.58 | *77859 | 8-1 | 9,439.00 |
| | | | | | | **Paper Checks Paid** | | **$162,365.17** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-1 | | Cozyharbor | Cash Disb | $119,306.10 |
| | 8-1 | | Cozyharbor | Cash Disb | 42,525.00 |
| | 8-1 | 867614 | Wire Withdrawal Eastern Fisherie 2350 | | 19,500.00 |
| | 8-1 | | Cozyharbor | Cash Disb | 18,090.00 |
| | 8-1 | | Cozyharbor | Payment | 10,719.50 |
| | 8-1 | | Cozyharbor | Payment | 9,180.00 |
| | 8-1 | | Cozyharbor | Cash Disb | 6,750.00 |
| | 8-1 | 867581 | Wire Withdrawal Pack Edge, Inc. 6433 | | 4,326.19 |



xxxxxxxx9759

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-1 | 856105 | Wire Withdrawal  Eastern Fisherie 2350 | | 3,250.00 |
| | 8-1 | | Cozyharbor      Cash Disb | | 2,500.00 |
| | 8-1 | | Cozyharbor      Cash Disb | | 2,069.74 |
| | 8-1 | | Cozyharbor      Cash Disb | | 1,444.10 |
| | 8-1 | | Cozyharbor      Cash Disb | | 1,415.75 |
| | 8-1 | | Cozyharbor      Cash Disb | | 792.00 |
| | 8-1 | | Cozyharbor      Cash Disb | | 155.00 |
| | 8-1 | | Cozyharbor      Cash Disb | | 50.00 |
| | 8-4 | | Cozyharbor      Cash Disb | | 78,637.50 |
| | 8-4 | | Cozyharbor      Cash Disb | | 34,627.50 |
| | 8-4 | | Cozyharbor      Payment | | 33,637.50 |
| | 8-4 | | Cozyharbor      Cash Disb | | 30,307.75 |
| | 8-4 | | Cozyharbor      Cash Disb | | 21,847.10 |
| | 8-4 | | Cozyharbor      Cash Disb | | 10,327.50 |
| | 8-4 | 879969 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 8,583.60 |
| | 8-4 | | Cozyharbor      Cash Disb | | 7,020.00 |
| | 8-4 | | Cozyharbor      Payment | | 5,940.00 |
| | 8-4 | | Cozyharbor      Cash Disb | | 4,185.75 |
| | 8-4 | | Cozyharbor      Cash Disb | | 3,927.00 |
| | 8-4 | 879968 | Wire Withdrawal  Eastern Fisherie 2350 | | 3,250.00 |
| | 8-4 | 881788 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 3,111.88 |
| | 8-4 | | Cozyharbor      Cash Disb | | 2,421.00 |
| | 8-4 | | Cozyharbor      Cash Disb | | 1,801.36 |
| | 8-4 | | Cozyharbor      Cash Disb | | 1,700.00 |
| | 8-4 | | Cozyharbor      Cash Disb | | 115.00 |
| | 8-4 | | Cozyharbor      Cash Disb | | 55.00 |
| | 8-4 | | Biddeford Internweb Pmts | | 2,383.58 |
| | 8-5 | 905604 | Wire Withdrawal  Adp            5847 | | 60,303.08 |
| | 8-5 | | Cozyharbor      Payment | | 19,395.00 |
| | 8-5 | 905707 | Wire Withdrawal  Adp            8675 | | 17,402.44 |
| | 8-5 | | Cozyharbor      Payment | | 14,130.00 |
| | 8-5 | 905605 | Wire Withdrawal  Adp            5847 | | 7,905.58 |
| | 8-5 | | Cozyharbor      Cash Disb | | 7,560.00 |
| | 8-5 | | Cozyharbor      Cash Disb | | 6,531.75 |
| | 8-5 | | Cozyharbor      Cash Disb | | 3,927.00 |
| | 8-5 | 905606 | Wire Withdrawal  Adp            8675 | | 3,673.34 |
| | 8-5 | | Cozyharbor      Cash Disb | | 3,489.38 |
| | 8-5 | 896183 | Wire Withdrawal  Eastern Fisherie 2350 | | 3,250.00 |
| | 8-5 | | Cozyharbor      Cash Disb | | 2,400.00 |
| | 8-5 | 896182 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 2,095.20 |
| | 8-5 | 905753 | Wire Withdrawal  Eastern Fisherie 2350 | | 1,950.00 |
| | 8-5 | | Cozyharbor      Cash Disb | | 840.90 |
| | 8-5 | | Cozyharbor      Cash Disb | | 120.00 |
| | 8-5 | | Ionnetworking   Purchase | | 3,242.70 |
| | 8-5 | | Ionnetworking   Purchase | | 382.93 |
| | 8-5 | | Ionnetworking   Purchase | | 314.86 |
| | 8-6 | | Cozyharbor      Cash Disb | | 62,857.90 |
| | 8-6 | | Cozyharbor      Cash Disb | | 26,730.00 |
| | 8-6 | | Cozyharbor      Cash Disb | | 24,907.50 |

**Corporate Banking Statement**
**August 31, 2025**
**page 4 of 11**

xxxxxxxx9759

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-6 | | Cozyharbor | Payment | 19,777.50 |
| | 8-6 | 922326 | Wire Withdrawal  Eastern Fisherie 2350 | | 18,200.00 |
| | 8-6 | | Cozyharbor | Payment | 14,760.00 |
| | 8-6 | 912970 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 6,010.94 |
| | 8-6 | | Cozyharbor | Cash Disb | 5,670.00 |
| | 8-6 | | Cozyharbor | Cash Disb | 5,569.86 |
| | 8-6 | | Cozyharbor | Cash Disb | 5,400.00 |
| | 8-6 | | Cozyharbor | Cash Disb | 4,109.76 |
| | 8-6 | | Cozyharbor | Cash Disb | 2,410.19 |
| | 8-6 | | Cozyharbor | Cash Disb | 1,579.28 |
| | 8-6 | | Cozyharbor | Cash Disb | 1,329.75 |
| | 8-6 | | Cozyharbor | Cash Disb | 247.00 |
| | 8-7 | | Cozyharbor | Payment | 10,890.00 |
| | 8-7 | | Cozyharbor | Payment | 7,965.00 |
| | 8-7 | | Cozyharbor | Cash Disb | 6,958.72 |
| | 8-7 | 929043 | Wire Withdrawal  Eastern Fisherie 2350 | | 5,200.00 |
| | 8-7 | 929420 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 2,043.36 |
| | 8-7 | | Cozyharbor | Cash Disb | 40.00 |
| | 8-7 | | True Commerce, Ipayment | | 229.17 |
| | 8-8 | | Cozyharbor | Cash Disb | 91,800.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 35,842.50 |
| | 8-8 | | Cozyharbor | Cash Disb | 23,085.00 |
| | 8-8 | | Cozyharbor | Payment | 18,180.00 |
| | 8-8 | | Cozyharbor | Payment | 5,400.00 |
| | 8-8 | 950092 | Wire Withdrawal  Eastern Fisherie 2350 | | 4,550.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 3,366.55 |
| | 8-8 | 946457 | Wire Withdrawal  Eastern Fisherie 2350 | | 2,600.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 1,874.42 |
| | 8-8 | | Cozyharbor | Cash Disb | 1,872.50 |
| | 8-8 | | Cozyharbor | Cash Disb | 1,400.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 1,400.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 961.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 945.44 |
| | 8-8 | | Cozyharbor | Cash Disb | 698.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 312.00 |
| | 8-8 | | Cozyharbor | Cash Disb | 52.92 |
| | 8-8 | | Progressive Scalsale | | 840.65 |
| | 8-11 | | Cozyharbor | Cash Disb | 70,347.40 |
| | 8-11 | | Cozyharbor | Payment | 23,895.00 |
| | 8-11 | | Cozyharbor | Cash Disb | 23,692.50 |
| | 8-11 | | Cozyharbor | Cash Disb | 8,219.52 |
| | 8-11 | | Cozyharbor | Cash Disb | 8,215.00 |
| | 8-11 | 965833 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 6,817.64 |
| | 8-11 | 973545 | Wire Withdrawal  Zep Manufacturin 7286 | | 3,681.48 |
| | 8-11 | | Cozyharbor | Cash Disb | 2,293.42 |
| | 8-11 | | Cozyharbor | Cash Disb | 1,313.29 |
| | 8-11 | | Cozyharbor | Cash Disb | 55.00 |
| | 8-11 | | CMP | CMP Pmt | 4,496.55 |
| | 8-11 | | CMP | CMP Pmt | 1,585.12 |



xxxxxxxx9759

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | | Amount |
|---|---|---|---|---|---|
| | 8-11 | | CMP            CMP Pmt | | 1,173.01 |
| | 8-12 | 989667 | Wire Withdrawal  Adp | 5847 | 66,088.37 |
| | 8-12 | | Cozyharbor     Cash Disb | | 47,992.50 |
| | 8-12 | | Cozyharbor     Payment | | 27,450.00 |
| | 8-12 | 989669 | Wire Withdrawal  Adp | 8675 | 19,779.74 |
| | 8-12 | | Cozyharbor     Payment | | 18,990.00 |
| | 8-12 | | Cozyharbor     Cash Disb | | 16,470.00 |
| | 8-12 | 989668 | Wire Withdrawal  Adp | 5847 | 7,961.92 |
| | 8-12 | 981890 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 6,214.40 |
| | 8-12 | | Cozyharbor     Cash Disb | | 3,813.48 |
| | 8-12 | 989474 | Wire Withdrawal  Adp | 8675 | 3,673.32 |
| | 8-12 | | Cozyharbor     Cash Disb | | 827.50 |
| | 8-12 | | Cozyharbor     Cash Disb | | 38.46 |
| | 8-12 | | Nu/Unitil/Ezpay Utility | | 145.63 |
| | 8-13 | | Cozyharbor     Cash Disb | | 97,920.00 |
| | 8-13 | | Cozyharbor     Cash Disb | | 51,030.00 |
| | 8-13 | | Cozyharbor     Payment | | 16,492.50 |
| | 8-13 | 9471 | Wire Withdrawal  Eastern Fisherie 2350 | | 14,300.00 |
| | 8-13 | | Cozyharbor     Payment | | 14,220.00 |
| | 8-13 | | Cozyharbor     Cash Disb | | 11,340.00 |
| | 8-13 | | Cozyharbor     Cash Disb | | 3,023.01 |
| | 8-13 | | Cozyharbor     Cash Disb | | 2,700.00 |
| | 8-13 | 853 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 2,601.66 |
| | 8-13 | | Cozyharbor     Cash Disb | | 2,350.00 |
| | 8-13 | | Cozyharbor     Cash Disb | | 2,338.25 |
| | 8-13 | | Cozyharbor     Cash Disb | | 695.52 |
| | 8-13 | | Cozyharbor     Cash Disb | | 50.00 |
| | 8-13 | | Ionnetworking   Purchase | | 1,000.00 |
| | 8-14 | 26664 | Wire Withdrawal  Northern Ocean S 4412 | | 18,882.53 |
| | 8-14 | | Cozyharbor     Cash Disb | | 18,350.20 |
| | 8-14 | | Cozyharbor     Payment | | 9,000.00 |
| | 8-14 | 26662 | Wire Withdrawal  Eastern Fisherie 2350 | | 7,150.00 |
| | 8-14 | | Cozyharbor     Cash Disb | | 4,935.00 |
| | 8-14 | 26661 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 4,617.92 |
| | 8-14 | | Cozyharbor     Payment | | 4,320.00 |
| | 8-14 | | Cozyharbor     Cash Disb | | 2,164.00 |
| | 8-14 | | Cozyharbor     Cash Disb | | 1,977.50 |
| | 8-14 | | Cozyharbor     Cash Disb | | 618.29 |
| | 8-14 | | Cozyharbor     Cash Disb | | 55.00 |
| | 8-14 | | Intuit *       Qbooks Onl | | 275.00 |
| | 8-15 | | Cozyharbor     Cash Disb | | 64,220.15 |
| | 8-15 | | Cozyharbor     Cash Disb | | 39,487.50 |
| | 8-15 | | Cozyharbor     Payment | | 19,215.00 |
| | 8-15 | | Cozyharbor     Cash Disb | | 6,656.28 |
| | 8-15 | 42487 | Wire Withdrawal  Eastern Fisherie 2350 | | 2,275.00 |
| | 8-15 | | Cozyharbor     Cash Disb | | 651.13 |
| | 8-15 | | Cozyharbor     Cash Disb | | 377.00 |
| | 8-15 | | Cozyharbor     Cash Disb | | 340.85 |
| | 8-15 | | Biddeford Internweb Pmts | | 1,936.43 |

Corporate Banking Statement
**August 31, 2025**
**page 6 of 11**

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-15 | | Wells Fargo Bankeft Debit | | 395.76 |
| | 8-18 | | Cozyharbor | Cash Disb | 64,287.00 |
| | 8-18 | | Cozyharbor | Cash Disb | 43,740.00 |
| | 8-18 | | Cozyharbor | Payment | 28,395.00 |
| | 8-18 | | Cozyharbor | Cash Disb | 21,485.20 |
| | 8-18 | | Cozyharbor | Cash Disb | 18,832.50 |
| | 8-18 | | Cozyharbor | Cash Disb | 13,023.00 |
| | 8-18 | | Cozyharbor | Payment | 10,800.00 |
| | 8-18 | | Cozyharbor | Cash Disb | 9,180.00 |
| | 8-18 | 54729 | Wire Withdrawal  Eastern Fisherie 2350 | | 6,367.84 |
| | 8-18 | | Cozyharbor | Cash Disb | 5,137.26 |
| | 8-18 | | Cozyharbor | Cash Disb | 4,623.75 |
| | 8-18 | | Cozyharbor | Cash Disb | 2,700.00 |
| | 8-18 | | Cozyharbor | Cash Disb | 1,923.00 |
| | 8-18 | | Cozyharbor | Cash Disb | 1,069.72 |
| | 8-18 | | Cozyharbor | Cash Disb | 765.00 |
| | 8-18 | 59515 | Wire Withdrawal  Zep Manufacturin 7286 | | 497.95 |
| | 8-18 | | Cozyharbor | Cash Disb | 247.00 |
| | 8-18 | | Nu/Unitil/Ezpay Utility | | 803.56 |
| | 8-19 | 77023 | Wire Withdrawal  Adp | 5847 | 66,531.70 |
| | 8-19 | | Cozyharbor | Cash Disb | 61,780.90 |
| | 8-19 | | Cozyharbor | Cash Disb | 22,477.50 |
| | 8-19 | 77120 | Wire Withdrawal  Adp | 8675 | 19,965.39 |
| | 8-19 | | Cozyharbor | Cash Disb | 18,584.90 |
| | 8-19 | | Cozyharbor | Payment | 10,260.00 |
| | 8-19 | | Cozyharbor | Cash Disb | 8,640.00 |
| | 8-19 | 77022 | Wire Withdrawal  Adp | 5847 | 8,000.18 |
| | 8-19 | | Cozyharbor | Cash Disb | 6,722.28 |
| | 8-19 | | Cozyharbor | Cash Disb | 5,400.00 |
| | 8-19 | 77021 | Wire Withdrawal  Adp | 8675 | 3,673.34 |
| | 8-19 | | Cozyharbor | Cash Disb | 2,446.20 |
| | 8-19 | | Cozyharbor | Cash Disb | 289.69 |
| | 8-19 | | Cozyharbor | Cash Disb | 208.90 |
| | 8-19 | | Cozyharbor | Cash Disb | 15.00 |
| | 8-19 | | Ionnetworking | Purchase | 2,976.39 |
| | 8-19 | | Ionnetworking | Purchase | 383.19 |
| | 8-19 | | Ionnetworking | Purchase | 314.86 |
| | 8-20 | | Cozyharbor | Cash Disb | 68,378.50 |
| | 8-20 | | Cozyharbor | Cash Disb | 51,030.00 |
| | 8-20 | | Cozyharbor | Payment | 40,680.00 |
| | 8-20 | | Cozyharbor | Cash Disb | 14,580.00 |
| | 8-20 | | Cozyharbor | Payment | 10,800.00 |
| | 8-20 | 84611 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 10,436.80 |
| | 8-20 | 86717 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 6,367.84 |
| | 8-20 | | Cozyharbor | Cash Disb | 1,750.00 |
| | 8-20 | | Cozyharbor | Cash Disb | 1,350.00 |
| | 8-20 | 91966 | Wire Withdrawal  Eastern Fisherie 2350 | | 232.16 |
| | 8-20 | | Cozyharbor | Cash Disb | 55.00 |
| | 8-21 | | Cozyharbor | Cash Disb | 19,551.40 |



**Corporate Banking Statement**
**August 31, 2025**
**page 7 of 11**

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---|
| 8-21 | | Cozyharbor | Cash Disb | 13,365.00 |
| 8-21 | | Cozyharbor | Payment | 12,937.50 |
| 8-21 | | Cozyharbor | Payment | 9,270.00 |
| 8-21 | | Cozyharbor | Cash Disb | 7,945.60 |
| 8-21 | 101420 | Wire Withdrawal Pack Edge, Inc. 6433 | | 7,390.76 |
| 8-21 | | Cozyharbor | Cash Disb | 1,134.00 |
| 8-21 | | Cozyharbor | Cash Disb | 964.33 |
| 8-21 | | Cozyharbor | Cash Disb | 762.00 |
| 8-21 | | Cozyharbor | Cash Disb | 700.80 |
| 8-21 | | Cozyharbor | Cash Disb | 594.62 |
| 8-21 | | Cozyharbor | Cash Disb | 457.34 |
| 8-21 | 106550 | Wire Withdrawal Pack Edge, Inc. 6433 | | 293.76 |
| 8-21 | | Cozyharbor | Cash Disb | 120.00 |
| 8-21 | | Mainegov | Mainegov | 204.41 |
| 8-22 | | Cozyharbor | Cash Disb | 74,520.00 |
| 8-22 | | Cozyharbor | Cash Disb | 34,020.00 |
| 8-22 | | Cozyharbor | Payment | 12,465.00 |
| 8-22 | | Cozyharbor | Payment | 9,720.00 |
| 8-22 | 123808 | Wire Withdrawal Eastern Fisherie 2350 | | 7,920.00 |
| 8-22 | 116451 | Wire Withdrawal Eastern Fisherie 2350 | | 5,280.00 |
| 8-22 | 123807 | Internat Wire Wd Area 52, Ltd    2922 | | 2,381.30 |
| 8-22 | | Cozyharbor | Cash Disb | 559.97 |
| 8-22 | | Cozyharbor | Cash Disb | 192.00 |
| 8-22 | | Cozyharbor | Cash Disb | 188.00 |
| 8-22 | | Cozyharbor | Cash Disb | 98.92 |
| 8-22 | | Cozyharbor | Cash Disb | 55.00 |
| 8-22 | | Cozyharbor | Cash Disb | 19.64 |
| 8-22 | | Mainegov | Mainegov | 233.80 |
| 8-22 | | Bill.Com Llc | Billing  Bill.Com 02B4Wqsppfgv | 55.00 |
| 8-25 | | Cozyharbor | Cash Disb | 90,154.00 |
| 8-25 | | Cozyharbor | Cash Disb | 22,552.00 |
| 8-25 | | Cozyharbor | Cash Disb | 18,832.50 |
| 8-25 | | Cozyharbor | Cash Disb | 13,154.78 |
| 8-25 | | Cozyharbor | Cash Disb | 10,327.50 |
| 8-25 | | Cozyharbor | Payment | 10,215.00 |
| 8-25 | 144686 | Wire Withdrawal Eastern Fisherie 2350 | | 6,600.00 |
| 8-25 | | Cozyharbor | Payment | 6,120.00 |
| 8-25 | 137004 | Wire Withdrawal Pack Edge, Inc. 6433 | | 5,319.98 |
| 8-25 | | Cozyharbor | Cash Disb | 4,320.00 |
| 8-25 | | Cozyharbor | Cash Disb | 55.00 |
| 8-25 | | Amazon Marketplainternet | | 1,024.18 |
| 8-25 | | Wells Fargo Bankeft Debit | | 395.76 |
| 8-25 | | Neopost Inc    Payment | | 145.75 |
| 8-26 | 157316 | Wire Withdrawal Adp        5847 | | 65,967.82 |
| 8-26 | | Cozyharbor | Cash Disb | 39,802.75 |
| 8-26 | | Cozyharbor | Cash Disb | 22,977.00 |
| 8-26 | | Cozyharbor | Cash Disb | 20,344.50 |
| 8-26 | 157372 | Wire Withdrawal Eastern Fisherie 2350 | | 19,800.00 |
| 8-26 | 157318 | Wire Withdrawal Adp        8675 | | 19,750.57 |

**Corporate Banking Statement**
**August 31, 2025**
**page 8 of 11**

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 8-26 | | Cozyharbor     Payment | | 12,465.00 |
| | 8-26 | 157317 | Wire Withdrawal  Adp      5847 | | 7,749.57 |
| | 8-26 | 151396 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 4,048.00 |
| | 8-26 | | Cozyharbor     Cash Disb | | 3,996.25 |
| | 8-26 | 157373 | Wire Withdrawal  Adp      8675 | | 3,673.35 |
| | 8-26 | | Cozyharbor     Cash Disb | | 1,059.65 |
| | 8-26 | | Cozyharbor     Cash Disb | | 140.86 |
| | 8-27 | 178424 | Wire Withdrawal  Eastern Fisherie 2350 | | 62,700.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 27,144.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 15,840.00 |
| | 8-27 | | Cozyharbor     Payment | | 13,027.50 |
| | 8-27 | | Cozyharbor     Payment | | 10,350.00 |
| | 8-27 | | Cozyharbor     Payment | | 9,180.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 4,320.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 3,350.00 |
| | 8-27 | 172193 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 3,024.36 |
| | 8-27 | | Cozyharbor     Cash Disb | | 1,920.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 1,482.07 |
| | 8-27 | | Cozyharbor     Cash Disb | | 676.20 |
| | 8-27 | | Cozyharbor     Cash Disb | | 78.18 |
| | 8-27 | | Cozyharbor     Cash Disb | | 40.00 |
| | 8-27 | | Cozyharbor     Cash Disb | | 5.74 |
| | 8-28 | | Cozyharbor     Cash Disb | | 89,392.50 |
| | 8-28 | 195724 | Wire Withdrawal  Eastern Fisherie 2350 | | 53,460.00 |
| | 8-28 | | Cozyharbor     Cash Disb | | 24,043.00 |
| | 8-28 | | Cozyharbor     Payment | | 17,145.00 |
| | 8-28 | | Cozyharbor     Payment | | 9,270.00 |
| | 8-28 | | Cozyharbor     Cash Disb | | 6,299.52 |
| | 8-28 | | Cozyharbor     Cash Disb | | 3,000.00 |
| | 8-28 | | Cozyharbor     Cash Disb | | 2,995.37 |
| | 8-28 | | Cozyharbor     Cash Disb | | 1,912.00 |
| | 8-28 | 195725 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 929.88 |
| | 8-28 | | Cozyharbor     Cash Disb | | 192.00 |
| | 8-29 | | Cozyharbor     Cash Disb | | 38,840.00 |
| | 8-29 | | Cozyharbor     Payment | | 17,055.00 |
| | 8-29 | | Cozyharbor     Cash Disb | | 12,150.00 |
| | 8-29 | | Cozyharbor     Payment | | 10,350.00 |
| | 8-29 | | Cozyharbor     Cash Disb | | 8,219.52 |
| | 8-29 | | Cozyharbor     Cash Disb | | 7,887.65 |
| | 8-29 | | Cozyharbor     Cash Disb | | 550.00 |
| | 8-29 | | Cozyharbor     Cash Disb | | 185.00 |
| | 8-29 | | Payorexpresscc1 Web Pay | | 1,156.35 |
| | 8-29 | | Ffe Transportati9309050000 | | 860.11 |
| | 8-29 | | City of Portlandpayment | | 551.00 |

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 8-1 | | Trf To     DDA xxxxxxxxxxxx6885     1961 | | $4,663.57 |
| | 8-4 | | Trf To     DDA xxxxxxxxxxxx6885     1961 | | 16,931.86 |



**Corporate Banking Statement**
**August 31, 2025**
**page 9 of 11**

xxxxxxxx9759

## Subtractions
*(con't)*

| Transfers | Date | Serial # | Destination | | | |
|---|---|---|---|---|---|---|
| | 8-4 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 5,657.50 |
| | 8-4 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 4,663.57 |
| | 8-5 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 5,657.50 |
| | 8-6 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 4,250.00 |
| | 8-7 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 87,027.03 |
| | 8-7 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 37,005.85 |
| | 8-7 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 4,135.58 |
| | 8-8 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 11,378.51 |
| | 8-8 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 3,429.00 |
| | 8-8 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 1,980.49 |
| | 8-11 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 12,737.04 |
| | 8-14 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 130,972.66 |
| | 8-14 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 28,201.95 |
| | 8-14 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 4,293.40 |
| | 8-15 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 1,240.30 |
| | 8-20 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 8,260.00 |
| | 8-21 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 128,837.75 |
| | 8-21 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 23,686.70 |
| | 8-21 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 4,444.27 |
| | 8-22 | | Trf To | DDA xxxxxxxxxxxx6836 | 1961 | 17,239.04 |
| | 8-22 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 6,832.57 |
| | 8-22 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 3,860.00 |
| | 8-25 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 5,425.00 |
| | 8-27 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 8,750.00 |
| | 8-28 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 68,446.92 |
| | 8-28 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 41,319.70 |
| | 8-28 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 1,140.30 |
| | 8-28 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 1,140.30 |
| | 8-28 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 4,330.71 |
| | 8-29 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 3,596.54 |
| | | | **Total subtractions** | | | **$4,512,208.35** |

## Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 2.74% |
| Number of days this statement period | 31 |
| Interest paid  8-29-25 | $1,998.70 |
| Interest earned this statement period | $1,998.69 |
| Interest paid year-to-date | $12,161.30 |

## Fees and charges

| Date | | | Quantity | Unit Charge | |
|---|---|---|---|---|---|
| 8-8-25 | Jul Analysis Service Chg | | 1 | 4543.37 | -$4,543.37 |
| | **Fees and charges  assessed this period** | | | | **-$4,543.37** |

**Corporate Banking Statement**
**August 31, 2025**
**page 10 of 11**

xxxxxxxx9759

*See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and credits.  This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

| TOTAL ➔ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 3**

xxxxxxxx6828

31      T    968 00000 R EM AO

COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*
*Dial 711 for TTY/TRS*

Commercial Transaction    xxxxxxxx6828
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 7-31-25 | $0.00 |
| 5 Additions | +19,184.45 |
| 9 Subtractions | -19,184.45 |
| **Ending balance 8-31-25** | **$0.00** |

## Additions

| Transfers Date | Serial # | Source | | |
|---|---|---|---|---|
| 8-7 | | Funds Transfer From DDA Account | xxxxxxxx9759 | $4,135.58 |
| 8-8 | | Funds Transfer From DDA Account | xxxxxxxx9759 | 1,980.49 |
| 8-14 | | Funds Transfer From DDA Account | xxxxxxxx9759 | 4,293.40 |
| 8-21 | | Funds Transfer From DDA Account | xxxxxxxx9759 | 4,444.27 |
| 8-28 | | Funds Transfer From DDA Account | xxxxxxxx9759 | 4,330.71 |
| | | **Total additions** | | **$19,184.45** |

## Subtractions

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 8-7 | | Adp Wage Pay    Wage Pay | $2,921.42 |
| 8-7 | | Adp Tax        Adp Tax | 1,214.16 |
| 8-8 | | Adp Payroll Feesadp Fees | 1,980.49 |
| 8-14 | | Adp Wage Pay    Wage Pay | 3,023.39 |
| 8-14 | | Adp Tax        Adp Tax | 1,270.01 |
| 8-21 | | Adp Wage Pay    Wage Pay | 3,132.48 |
| 8-21 | | Adp Tax        Adp Tax | 1,311.79 |
| 8-28 | | Adp Wage Pay    Wage Pay | 3,055.74 |
| 8-28 | | Adp Tax        Adp Tax | 1,274.97 |
| | | **Total subtractions** | **$19,184.45** |

**Corporate Banking Statement**
**August 31, 2025**
**page 2 of 3**

xxxxxxxx6828

**Fees and charges**     *See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

| TOTAL ➔ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 2**

xxxxxxxx7636

T   968 00000 R EM T1

COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE
PO BOX 414
PORTLAND ME 04102-3013

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction   xxxxxxxx7636
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE

| | |
|---|---:|
| Beginning balance 8-6-25 | $0.00 |
| 1 Addition | +21,319.50 |
| **Ending balance 8-31-25** | **$21,319.50** |

## Additions

| Transfers Date | Serial # | Source | | |
|---|---|---|---|---:|
| 8-21 | | Trf Fr    DDA xxxxxxxxxxxx6836 | 1961 | $21,319.50 |
| | | **Total additions** | | **$21,319.50** |

## Fees and charges

*See your Account Analysis statement for details.*

xxxxxxxx7636 - 01961
22

**page 2 of 2**

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➡ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➡ | $ |
|---|---|

xxxxxxxx7636 - 01961
22

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**

**August 31, 2025**
**page 1 of 2**

xxxxxxxx6836

31        T    968 00000 R EM AO

COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction    xxxxxxxx6836
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 7-31-25 | $21,319.50 |
| 1 Addition | +17,239.04 |
| 2 Subtractions | -38,558.54 |
| **Ending balance 8-31-25** | **$0.00** |

## Additions

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 8-22 | | Trf Fr | DDA xxxxxxxxxxxx9759    1961 | $17,239.04 |
| | | | **Total additions** | | **$17,239.04** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 8-26 | | Anthem Blue I06Ocorp Pymt | $17,239.04 |

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---:|
| | 8-21 | | Trf To | DDA xxxxxxxxxxxx7636    1961 | $21,319.50 |
| | | | **Total subtractions** | | **$38,558.54** |

## Fees and charges

*See your Account Analysis statement for details.*

xxxxxxxx6836 - 01961
3329

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

KeyBank

**Check #: 76417,   Amount: $38.00,   Date: 08/01/2025**




**Check #: 76435,   Amount: $3315.42,   Date: 08/01/2025**



**Check #: 77859,   Amount: $9439.00,   Date: 08/01/2025**




**Check #: 76405,   Amount: $700.80,   Date: 08/04/2025**




**Check #: 76436,   Amount: $30.47,   Date: 08/05/2025**




**KeyBank**

**Check #: 76458,   Amount: $177.51,   Date: 08/05/2025**




**Check #: 76440,   Amount: $4375.00,   Date: 08/06/2025**




**Check #: 76444,   Amount: $2716.63,   Date: 08/06/2025**




**Check #: 76447,   Amount: $552.09,   Date: 08/06/2025**



**Check #: 76451,   Amount: $1458.48,   Date: 08/06/2025**



**KeyBank**

**Check #: 76452,  Amount: $1412.95,  Date: 08/06/2025**

 

**Check #: 76455,  Amount: $52.09,  Date: 08/06/2025**



**Check #: 76456,  Amount: $2454.58,  Date: 08/06/2025**

 

**Check #: 76421,  Amount: $58.63,  Date: 08/07/2025**

 

**Check #: 76434,  Amount: $501.22,  Date: 08/07/2025**

 

KeyBank

**Check #: 76438,   Amount: $720.03,   Date: 08/07/2025**

 

**Check #: 76439,   Amount: $150.00,   Date: 08/07/2025**

 

**Check #: 76441,   Amount: $58.93,   Date: 08/07/2025**

 

**Check #: 76442,   Amount: $86.28,   Date: 08/07/2025**

 

**Check #: 76443,   Amount: $192.36,   Date: 08/07/2025**



**KeyBank**

**Check #: 76446,   Amount: $67.11,   Date: 08/07/2025**

 

**Check #: 76449,   Amount: $9399.60,   Date: 08/07/2025**

 

**Check #: 76453,   Amount: $96.48,   Date: 08/07/2025**

 

**Check #: 76423,   Amount: $93.75,   Date: 08/08/2025**

 

**Check #: 76445,   Amount: $350.00,   Date: 08/08/2025**

 

KeyBank

**Check #: 76448,   Amount: $25.00,   Date: 08/11/2025**



**Check #: 76457,   Amount: $531.72,   Date: 08/11/2025**



**Check #: 76464,   Amount: $285.00,   Date: 08/11/2025**



**Check #: 76468,   Amount: $175.15,   Date: 08/11/2025**



**Check #: 76469,   Amount: $5090.25,   Date: 08/11/2025**



**KeyBank**

**Check #: 76481,   Amount: $21339.76,   Date: 08/11/2025**




**Check #: 76450,   Amount: $131.25,   Date: 08/12/2025**




**Check #: 76467,   Amount: $170.26,   Date: 08/12/2025**




**Check #: 76484,   Amount: $54.32,   Date: 08/12/2025**




**Check #: 76488,   Amount: $407.21,   Date: 08/12/2025**




**KeyBank**

**Check #: 76437,   Amount: $58.63,   Date: 08/13/2025**




**Check #: 76462,   Amount: $290.00,   Date: 08/13/2025**




**Check #: 76470,   Amount: $99.00,   Date: 08/13/2025**




**Check #: 76472,   Amount: $154.98,   Date: 08/13/2025**




**Check #: 76473,   Amount: $1097.20,   Date: 08/13/2025**




**KeyBank**

**Check #: 76474,   Amount: $25.00,   Date: 08/13/2025**

 

**Check #: 76480,   Amount: $350.00,   Date: 08/13/2025**

 

**Check #: 76486,   Amount: $6068.40,   Date: 08/13/2025**

 

**Check #: 76426,   Amount: $106.04,   Date: 08/14/2025**

 

**Check #: 76465,   Amount: $296.26,   Date: 08/14/2025**

 

**KeyBank**

**Check #: 76471,   Amount: $345.00,   Date: 08/14/2025**

 

**Check #: 76478,   Amount: $7712.42,   Date: 08/14/2025**

 

**Check #: 76479,   Amount: $303.26,   Date: 08/14/2025**

 

**Check #: 76482,   Amount: $7077.56,   Date: 08/14/2025**

 

**Check #: 76483,   Amount: $913.74,   Date: 08/14/2025**

 

**KeyBank**

**Check #: 76485,   Amount: $1487.12,   Date: 08/14/2025**

 

**Check #: 76487,   Amount: $221.78,   Date: 08/14/2025**

 

**Check #: 76489,   Amount: $270.83,   Date: 08/14/2025**

 

**Check #: 76491,   Amount: $5978.30,   Date: 08/14/2025**

 

**Check #: 76492,   Amount: $259.41,   Date: 08/14/2025**

 

**KeyBank**

**Check #: 76493,   Amount: $26.40,   Date: 08/14/2025**



**Check #: 76463,   Amount: $56.97,   Date: 08/15/2025**



**Check #: 76490,   Amount: $148.00,   Date: 08/15/2025**



**Check #: 76475,   Amount: $1496.90,   Date: 08/18/2025**



**Check #: 76494,   Amount: $12298.00,   Date: 08/18/2025**



**KeyBank**

**Check #: 76498,  Amount: $2000.00,  Date: 08/18/2025**

 

**Check #: 76501,  Amount: $550.00,  Date: 08/18/2025**

 

**Check #: 76507,  Amount: $898.68,  Date: 08/18/2025**

 

**Check #: 76495,  Amount: $959.11,  Date: 08/19/2025**

 

**Check #: 76500,  Amount: $252.00,  Date: 08/19/2025**

 

**KeyBank**

**Check #: 76503,   Amount: $8913.10,   Date: 08/19/2025**

 

**Check #: 76509,   Amount: $208.98,   Date: 08/19/2025**

 

**Check #: 76511,   Amount: $243.62,   Date: 08/19/2025**

 

**Check #: 76512,   Amount: $321.42,   Date: 08/19/2025**

 

**Check #: 76508,   Amount: $1514.22,   Date: 08/20/2025**



**KeyBank**

**Check #: 76510,   Amount: $202.00,   Date: 08/20/2025**




**Check #: 76514,   Amount: $2915.00,   Date: 08/20/2025**




**Check #: 76496,   Amount: $371.96,   Date: 08/21/2025**




**Check #: 76504,   Amount: $393.19,   Date: 08/21/2025**




**Check #: 76506,   Amount: $100.00,   Date: 08/21/2025**




KeyBank

**Check #: 76516,   Amount: $126.55,   Date: 08/21/2025**




**Check #: 76517,   Amount: $6100.00,   Date: 08/21/2025**




**Check #: 76499,   Amount: $133.88,   Date: 08/25/2025**




**Check #: 76518,   Amount: $294.50,   Date: 08/25/2025**




**Check #: 76519,   Amount: $127.30,   Date: 08/25/2025**



KeyBank

**Check #: 76502,   Amount: $727.51,   Date: 08/26/2025**




**Check #: 76520,   Amount: $3600.00,   Date: 08/26/2025**




**Check #: 76523,   Amount: $1862.08,   Date: 08/26/2025**




**Check #: 76528,   Amount: $192.57,   Date: 08/26/2025**




**Check #: 76532,   Amount: $1863.53,   Date: 08/26/2025**




**KeyBank**

**Check #: 76521,   Amount: $23.40,   Date: 08/27/2025**

 

**Check #: 76525,   Amount: $2282.95,   Date: 08/27/2025**

 

**Check #: 76526,   Amount: $318.54,   Date: 08/27/2025**

 

**Check #: 76527,   Amount: $5954.21,   Date: 08/27/2025**

 

**Check #: 76522,   Amount: $750.00,   Date: 08/28/2025**



**Check #: 76529,   Amount: $1817.76,   Date: 08/28/2025**

 

**Check #: 76534,   Amount: $2000.00,   Date: 08/28/2025**

 

**Check #: 76497,   Amount: $498.58,   Date: 08/29/2025**

 



PO Box 310, Camden, ME 04843

**Contact Us**
For You 24/7: 800-860-8821
CamdenNational.bank

Page:            **1 of 3**
Statement Date:  **09/01/25**
Primary Account: **XXXXXXXX2631**



Cozy Harbor Seafood, Inc.
PPP Account
PO Box 389
Portland, ME 04112-0389

| Summary of Accounts | | |
|---|---|---|
| Account Number | Type of Account | Current Balance |
| XXXXXXXX2631 | Commercial Checking | $0.00 |





# Camden
## NATIONAL BANK

Cozy Harbor Seafood, Inc.
PPP Account
PO Box 389
Portland, ME 04112-0389

| Commercial Checking | Account: XXXXXXXX2631 |
|---|---|

| | | | |
|---|---|---|---|
| Account Title: | Cozy Harbor Seafood, Inc. | | |
| | PPP Account | | |
| Commercial Checking | | Acct. Enclosures | 1 |
| Account Number | XXXXXXXX2631 | Statement Dates | 8/01/25 thru 9/01/25 |
| Balance Last Statement | $214.92 | Days in the statement period | 32 |
| Deposits/Credits | $.00 | Average Ledger Bal. | $82.65 |
| 2 Checks/Debits | $214.92 | Average Collected Bal. | $82.65 |
| Service Fee | $.00 | | |
| Interest Paid | $.00 | | |
| Balance This Statement | $.00 | | |

## Summary of Withdrawals

| Date | Description | Amount |
|---|---|---|
| 8/11 | Account Analysis Charge | 90.96 |
| 8/15 | Checking Withdrawal | 123.96 |

## Transaction Activity

| Date | Description | Withdrawal(-) | Deposit(+) | Balance |
|---|---|---|---|---|
| 8/11 | Account Analysis Charge | 90.96- | | 123.96 |
| 8/15 | Checking Withdrawal | 123.96- | | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
Contact us as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt.
Call us at:   (800) 860-8821
Or
Write to:    Camden National Bank
            ATTN: Deposit and Payment Services
            245 Commercial Street
            Rockport, ME 04856

We must hear from you no later than 60 days after we send you the _first_ statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Date                    09/01/25        Page 3 of 3
Primary Acct No.        XXXXXXXX2631

**CHECKING WITHDRAWAL**

Camden NATIONAL BANK

Name: Cozy Harbor Seafood        account closeout        Date: 08/15 20 25

one hundred twenty three and 96/00

ACCOUNT NUMBER        $        TOTAL AMOUNT 123.96

2631

5500 0110:        52

08/15/2025              $123.96