# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Maine

_____

| | | |
|---|---|---|
| In Re. Art's Lobster Co, Inc. | § | Case No.  25-20162 |
| | § | |
| _____ | § | Lead Case No.  25-20160 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025          Petition Date: 07/01/2025

Months Pending: 2          Industry Classification: 3 1 1 7

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          4

Debtor's Full-Time Employees (as of date of order for relief):          4

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott
_____
Signature of Responsible Party

09/22/2025
_____
Date

Adam Prescott
_____
Printed Name of Responsible Party

100 Middle Street, Portland ME 04101
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Art's Lobster Co, Inc. | | Case No. | 25-20162 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-5,308 | |
| b. Total receipts (net of transfers between accounts) | $506,810 | $656,269 |
| c. Total disbursements (net of transfers between accounts) | $483,237 | $649,633 |
| d. Cash balance end of month (a+b-c) | $18,265 | |
| e. Disbursements made by third party for the benefit of the estate | $-830 | $-830 |
| f. Total disbursements for quarterly fee calculation (c+e) | $482,406 | $648,802 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $363 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory  (Book ◉  Market ○  Other ○  (attach explanation)) | $64,501 |
| d. Total current assets | $83,129 |
| e. Total assets | $272,772 |
| f. Postpetition payables (excluding taxes) | $43,777 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $539 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $44,316 |
| k. Prepetition secured debt | $4,916,066 |
| l. Prepetition priority debt | $26,105 |
| m. Prepetition unsecured debt | $6,427 |
| n. Total liabilities (debt) (j+k+l+m) | $4,992,914 |
| o. Ending equity/net worth (e-n) | $-4,720,142 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $825 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $535,506 | |
| c. Gross profit (a-b) | $-534,681 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $17,739 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $772 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-553,192 | $-688,423 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Art's Lobster Co, Inc.                                                                    Case No.  25-20162

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                           3

Debtor's Name Art's Lobster Co, Inc.                                                    Case No.  25-20162

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Art's Lobster Co, Inc.                                Case No.  25-20162

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Art's Lobster Co, Inc.                                    Case No. 25-20162

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                  6

Debtor's Name Art's Lobster Co, Inc.                                    Case No. 25-20162

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Art's Lobster Co, Inc.                                    Case No.  25-20162

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $1,332 | $3,313 |
| d.   Postpetition employer payroll taxes paid | $1,332 | $3,313 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $90 | $90 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ●

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ●

c.   Were any payments made to or on behalf of insiders?    Yes ◯   No ●

d.   Are you current on postpetition tax return filings?    Yes ●   No ◯

e.   Are you current on postpetition estimated tax payments?    Yes ●   No ◯

f.   Were all trust fund taxes remitted on a current basis?    Yes ●   No ◯

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ●

h.   Were all payments made to or on behalf of professionals approved by the court?    Yes ●   No ◯   N/A ◯

i.   Do you have:        Worker's compensation insurance?    Yes ●   No ◯

             If yes, are your premiums current?    Yes ●   No ◯   N/A ◯   (if no, see Instructions)

        Casualty/property insurance?    Yes ●   No ◯

             If yes, are your premiums current?    Yes ●   No ◯   N/A ◯   (if no, see Instructions)

        General liability insurance?    Yes ●   No ◯

             If yes, are your premiums current?    Yes ●   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?    Yes ◯   No ●

k.   Has a disclosure statement been filed with the court?    Yes ◯   No ●

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●   No ◯

Debtor's Name Art's Lobster Co, Inc.                                                Case No.  25-20162

| Part 8: Individual Chapter 11 Debtors (Only) |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes◯  No◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes◯  No◯  N/A◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ John S. Norton, Jr.                                              John S. Norton, Jr.
Signature of Responsible Party                                       Printed Name of Responsible Party

Authorized Party                                                     09/22/2025
Title                                                                Date

Debtor's Name  Art's Lobster Co, Inc.                                          Case No.  25-20162



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Art's Lobster Co, Inc.

Case No. 25-20162



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Art's Lobster Co, Inc.                                        Case No.  25-20162



PageThree



PageFour

*Art's Lobster Co., Inc.*

*Case: 25-20162*

*Monthly Operating Report August 2025*

*Additional Information*

### Pre-Petition Bank Accounts

Art's Lobster's Camden National Bank account was closed on 8/15/25. The remaining balance of $830.36 was deposited in the Cozy Harbor DIP account on the same day. This was the only activity in the account for the month. The disbursement was excluded from the monthly disbursement total as it was a transfer between accounts of the co-debtors.

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Transaction Report - Cash Receipts**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank Opera | | 4,663.57 |
| 08/04/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 16,931.86 |
| 08/04/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 5,657.50 |
| 08/04/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 4,663.57 |
| 08/06/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 4,250.00 |
| 08/07/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 87,027.03 |
| 08/08/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 3,429.00 |
| 08/11/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 12,737.04 |
| 08/14/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 130,972.66 |
| 08/15/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 1,240.30 |
| 08/15/2025 | Deposit | | | | 1050 ART Key Bank Opera | | 1,508.96 |
| 08/20/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 8,260.00 |
| 08/21/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 128,837.75 |
| 08/22/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 6,832.57 |
| 08/25/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 5,425.00 |
| 08/27/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 8,750.00 |
| 08/28/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 1,140.30 |
| 08/28/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 68,446.92 |
| 08/28/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 1,140.30 |
| 08/29/2025 | Deposit | | | | 1050 ART Key Bank Opera | | 1,299.25 |
| 08/29/2025 | Journal Entry | CASH 2025-08 | | Arts Funding | 1050 ART Key Bank | | 3,596.54 |
| | | | | | **Total** | | **506,810.12** |

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2025 | Bill Payment (Check) | 37249 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,360.00 |
| 08/01/2025 | Bill Payment (Check) | 37250 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 08/01/2025 | Bill Payment (Check) | 37251 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,203.57 |
| 08/05/2025 | Bill Payment (Check) | 37252 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -5,657.50 |
| 08/06/2025 | Bill Payment (Check) | 37253 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,250.00 |
| 08/07/2025 | Bill Payment (Check) | 37254 | Beaver Enterprises, Inc - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -587.50 |
| 08/07/2025 | Bill Payment (Check) | 37255 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,012.00 |
| 08/07/2025 | Bill Payment (Check) | 37256 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -700.00 |
| 08/07/2025 | Bill Payment (Check) | 37269 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,331.07 |
| 08/07/2025 | Bill Payment (Check) | 37263 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,652.60 |
| 08/07/2025 | Bill Payment (Check) | 37272 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,202.80 |
| 08/07/2025 | Bill Payment (Check) | 37264 | Jodi Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -78.00 |
| 08/07/2025 | Bill Payment (Check) | 37257 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,965.50 |
| 08/07/2025 | Bill Payment (Check) | 37259 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -5,108.36 |
| 08/07/2025 | Bill Payment (Check) | 37274 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -8,569.03 |
| 08/07/2025 | Bill Payment (Check) | 37268 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,176.50 |
| 08/07/2025 | Bill Payment (Check) | 37273 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -7,696.80 |
| 08/07/2025 | Bill Payment (Check) | 37271 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,733.29 |
| 08/07/2025 | Bill Payment (Check) | 37260 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,484.98 |
| 08/07/2025 | Bill Payment (Check) | 37262 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -11,316.58 |
| 08/07/2025 | Bill Payment (Check) | 37270 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,940.60 |
| 08/07/2025 | Bill Payment (Check) | 37265 | David Estes - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,075.70 |
| 08/07/2025 | Bill Payment (Check) | 37258 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -10,084.90 |
| 08/07/2025 | Bill Payment (Check) | 37266 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -677.43 |
| 08/07/2025 | Bill Payment (Check) | 37267 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,941.75 |
| 08/07/2025 | Bill Payment (Check) | 37261 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,481.81 |
| 08/07/2025 | Bill Payment (Check) | 37276 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -799.73 |
| 08/07/2025 | Bill Payment (Check) | 37275 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -410.10 |
| 08/08/2025 | Bill Payment (Check) | 37277 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,020.00 |
| 08/08/2025 | Bill Payment (Check) | 37278 | R & D Trash Removal, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -85.00 |
| 08/08/2025 | Bill Payment (Check) | 37279 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 08/08/2025 | Bill Payment (Check) | 37280 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,224.00 |

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/08/2025 | Bill Payment (Check) | 37284 | Charter Communications - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -135.00 |
| 08/08/2025 | Bill Payment (Check) | 37286 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,280.60 |
| 08/08/2025 | Bill Payment (Check) | 37285 | Consolidated Communications - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -317.60 |
| 08/08/2025 | Bill Payment (Check) | 37282 | Central Maine Power - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,803.84 |
| 08/08/2025 | Bill Payment (Check) | 37288 | Tenants Harbor Wharf LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,100.00 |
| 08/11/2025 | Bill Payment (Check) | 37281 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,420.00 |
| 08/11/2025 | Bill Payment (Check) | 37287 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -680.00 |
| 08/14/2025 | Bill Payment (Check) | 37289 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,000.00 |
| 08/14/2025 | Bill Payment (Check) | 37303 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,880.29 |
| 08/14/2025 | Bill Payment (Check) | 37306 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -814.40 |
| 08/14/2025 | Bill Payment (Check) | 37298 | Jodi Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -626.50 |
| 08/14/2025 | Bill Payment (Check) | 37290 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -8,086.55 |
| 08/14/2025 | Bill Payment (Check) | 37293 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,833.50 |
| 08/14/2025 | Bill Payment (Check) | 37292 | Troy Ames -POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -19,629.75 |
| 08/14/2025 | Bill Payment (Check) | 37308 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -12,339.83 |
| 08/14/2025 | Bill Payment (Check) | 37302 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,535.25 |
| 08/14/2025 | Bill Payment (Check) | 37305 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,669.52 |
| 08/14/2025 | Bill Payment (Check) | 37307 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -7,725.04 |
| 08/14/2025 | Bill Payment (Check) | 37294 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,483.95 |
| 08/14/2025 | Bill Payment (Check) | 37296 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -11,416.28 |
| 08/14/2025 | Bill Payment (Check) | 37304 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -9,495.93 |
| 08/14/2025 | Bill Payment (Check) | 37299 | David Estes - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,264.30 |
| 08/14/2025 | Bill Payment (Check) | 37291 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -16,636.61 |
| 08/14/2025 | Bill Payment (Check) | 37300 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -573.21 |
| 08/14/2025 | Bill Payment (Check) | 37295 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,470.95 |
| 08/14/2025 | Bill Payment (Check) | 37301 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,975.12 |
| 08/14/2025 | Bill Payment (Check) | 37310 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,649.64 |
| 08/14/2025 | Bill Payment (Check) | 37309 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,649.64 |
| 08/14/2025 | Bill Payment (Check) | 37311 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,795.56 |
| 08/14/2025 | Bill Payment (Check) | 37312 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,420.84 |
| 08/15/2025 | Bill Payment (Check) | 37313 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,140.30 |
| 08/15/2025 | Bill Payment (Check) | 37314 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/15/2025 | Journal Entry | CASH 2025-08-15 | | Camden Account ( | 1070 Art's Camden National Bank | | -830.36 |
| 08/20/2025 | Bill Payment (Check) | 37315 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,500.00 |
| 08/20/2025 | Bill Payment (Check) | 37316 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,760.00 |
| 08/21/2025 | Bill Payment (Check) | 37321 | Alex Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,523.21 |
| 08/21/2025 | Bill Payment (Check) | 37317 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -10,143.00 |
| 08/21/2025 | Bill Payment (Check) | 37320 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,906.90 |
| 08/21/2025 | Bill Payment (Check) | 37318 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -12,846.93 |
| 08/21/2025 | Bill Payment (Check) | 37330 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,661.49 |
| 08/21/2025 | Bill Payment (Check) | 37324 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,117.40 |
| 08/21/2025 | Bill Payment (Check) | 37325 | Jodi Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,042.17 |
| 08/21/2025 | Bill Payment (Check) | 37323 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -12,306.13 |
| 08/21/2025 | Bill Payment (Check) | 37319 | Troy Ames -POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -25,905.40 |
| 08/21/2025 | Bill Payment (Check) | 37326 | David Estes - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,367.40 |
| 08/21/2025 | Bill Payment (Check) | 37327 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -575.01 |
| 08/21/2025 | Bill Payment (Check) | 37328 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,895.10 |
| 08/21/2025 | Bill Payment (Check) | 37322 | Michael Ausplund - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,516.71 |
| 08/21/2025 | Bill Payment (Check) | 37329 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,556.30 |
| 08/21/2025 | Bill Payment (Check) | 37334 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -8,312.90 |
| 08/21/2025 | Bill Payment (Check) | 37332 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -7,809.68 |
| 08/21/2025 | Bill Payment (Check) | 37333 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -972.40 |
| 08/21/2025 | Bill Payment (Check) | 37335 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -16,522.40 |
| 08/21/2025 | Bill Payment (Check) | 37331 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,993.20 |
| 08/21/2025 | Bill Payment (Check) | 37337 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,932.01 |
| 08/21/2025 | Bill Payment (Check) | 37336 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,932.01 |
| 08/22/2025 | Bill Payment (Check) | 37338 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,391.55 |
| 08/22/2025 | Bill Payment (Check) | 37340 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,954.80 |
| 08/22/2025 | Bill Payment (Check) | 37342 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 08/22/2025 | Bill Payment (Check) | 37341 | Maine Oxy - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -214.28 |
| 08/22/2025 | Bill Payment (Check) | 37339 | Belinda Anderson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -171.94 |
| 08/25/2025 | Bill Payment (Check) | 37344 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,250.00 |
| 08/25/2025 | Bill Payment (Check) | 37343 | Beaver Enterprises, Inc - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,175.00 |
| 08/27/2025 | Bill Payment (Check) | 37346 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,250.00 |

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Transaction Report - Cash Disbursements**
**August 1-31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Descript ion | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 08/27/2025 | Bill Payment (Check) | 37345 | New England Bait, LLC - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,500.00 |
| 08/28/2025 | Bill Payment (Check) | 37347 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,140.30 |
| 08/28/2025 | Bill Payment (Check) | 37358 | Michael Hyvarinen - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -907.66 |
| 08/28/2025 | Bill Payment (Check) | 37353 | Jared Chase - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,103.90 |
| 08/28/2025 | Bill Payment (Check) | 37361 | Evan Morse - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -734.60 |
| 08/28/2025 | Bill Payment (Check) | 37348 | John Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -6,060.50 |
| 08/28/2025 | Bill Payment (Check) | 37351 | John Armstong - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,160.00 |
| 08/28/2025 | Bill Payment (Check) | 37350 | Troy Ames -POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -15,420.45 |
| 08/28/2025 | Bill Payment (Check) | 37363 | Arthur Rackliff - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -8,809.60 |
| 08/28/2025 | Bill Payment (Check) | 37357 | Joshua Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,347.82 |
| 08/28/2025 | Bill Payment (Check) | 37362 | Alan A Post - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -5,437.20 |
| 08/28/2025 | Bill Payment (Check) | 37360 | William Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,011.48 |
| 08/28/2025 | Bill Payment (Check) | 37352 | Dale Carlson - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -3,383.50 |
| 08/28/2025 | Bill Payment (Check) | 37359 | Paula Lunt - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,996.40 |
| 08/28/2025 | Bill Payment (Check) | 37354 | David Estes - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,606.30 |
| 08/28/2025 | Bill Payment (Check) | 37349 | Michael Ames - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -5,452.83 |
| 08/28/2025 | Bill Payment (Check) | 37355 | Nolan Fields - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -335.34 |
| 08/28/2025 | Bill Payment (Check) | 37356 | David Hupper - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -4,296.10 |
| 08/28/2025 | Bill Payment (Check) | 37365 | Kathleen Zable - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,105.51 |
| 08/28/2025 | Bill Payment (Check) | 37364 | Justin Richards - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -1,105.51 |
| 08/28/2025 | Bill Payment (Check) | 37366 | Maine Coast Petroleum, Inc. - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,312.52 |
| 08/29/2025 | Bill Payment (Check) | 37367 | Charter Communications - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -135.00 |
| 08/29/2025 | Bill Payment (Check) | 37370 | Treasurer, State of Maine - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -100.00 |
| 08/29/2025 | Bill Payment (Check) | 37369 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -2,499.00 |
| 08/29/2025 | Bill Payment (Check) | 37368 | Consolidated Communications - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -162.54 |
| 08/30/2025 | Bill Payment (Check) | 37371 | O'Hara Corporation - POST | | 1050 ART Key Bank Operating | Accounts Payable Trade | -700.00 |

| | | |
|---|---|---|
| **Total** | | **-483,236.84** |
| **Intercompany** | | -830.36 |
| **Net Total** | | **-482,406.48** |

Cash Disbursements include $830.36 in intercompany disbursements from Art's Lobster to parent company Cozy Harbor. These amounts should be excluded from the UST quarterly fee as they are included on the Cozy Harbor Disbursements.

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Balance Sheet**
**As of August 31, 2025**

| Distribution account | Total |
| --- | --- |
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1010 CHS Key Bank Operating | |
| 1040 CBL Key Bank Operating | |
| 1050 ART Key Bank Operating | 18,264.54 |
| 1059 ART Key Bank Operating Reconciling Items | |
| **Total for 1050 ART Key Bank Operating** | **$18,264.54** |
| 1070 Art's Camden National Bank | |
| 1075 ART Sovereign Bank | |
| 1090 Employee Clearing Account | |
| **Total for Bank Accounts** | **$18,264.54** |
| Accounts Receivable | |
| 1100 Accounts Receivable Trade | 362.92 |
| **Total for Accounts Receivable** | **$362.92** |
| Other Current Assets | |
| 10110 Undeposited Funds | |
| 1330 Prepaid Workers Compensation | |
| Inventory | 0.00 |
| 1201 Inventory Live Lobster | 46,801.00 |
| 1202 Inventory Fish | |
| 1203 Inventory Frozen Lobster | |
| Other Inventory | 0.00 |
| 1221 Inventory Bait | 14,951.73 |
| 1222 Inventory Fuel | 1,808.52 |
| 1224 Inventory Other | 940.00 |
| **Total for Other Inventory** | **$17,700.25** |
| **Total for Inventory** | **$64,501.25** |
| **Total for Other Current Assets** | **$64,501.25** |
| **Total for Current Assets** | **$83,128.71** |
| Fixed Assets | |
| 1430 Equipment | 237,111.81 |
| 1450 Leasehold Improvements | 171,482.83 |
| Accumulated Depreciation | 0.00 |
| 1530 Acc Depreciation - Equipment | -195,461.34 |
| 1550 Acc Depreciation - Leasehold Improvements | -23,490.11 |
| **Total for Accumulated Depreciation** | **-$218,951.45** |
| **Total for Fixed Assets** | **$189,643.19** |
| Other Assets | |
| **Total for Assets** | **$272,771.90** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable Trade | 76,092.05 |
| **Total for Accounts Payable** | **$76,092.05** |
| Credit Cards | |
| Other Current Liabilities | |
| 2200 Maine Sales Tax | 538.67 |

Art's Lobster Co, Inc.

**Art's Lobster Co, Inc.**
**Balance Sheet**
**As of August 31, 2025**

| Distribution account | Total |
|---|---:|
| 2201 ME Family Leave Ins | 29.78 |
| 2290 Payroll Clearing Account | -1,890.14 |
| 2450 Accrued Expenses | |
| Maine Revenue Services Payable | 111.50 |
| Out Of Scope Agency Payable | |
| Related Party Due To/From | 0.00 |
| 2902 Due To/From CHS/Arts | 980,529.40 |
| 2910 Due To/From CBL/Arts | 29,429.23 |
| 2912 Due To/From ART/SBSL | 1,031.31 |
| **Total for Related Party Due To/From** | **$1,010,989.94** |
| **Total for Other Current Liabilities** | **$1,009,779.75** |
| **Total for Current Liabilities** | **$1,085,871.80** |
| Long-term Liabilities | |
| **Total for Liabilities** | **$1,085,871.80** |
| Equity | |
| 2710 Common Stock | 100,000.00 |
| Opening balance equity | -11,409.81 |
| 2700 Retained Earnings | -809,264.53 |
| Net Income | -92,425.56 |
| **Total for Equity** | **-$813,099.90** |
| **Total for Liabilities and Equity** | **$272,771.90** |

*\*\*\*Intercompany balances do not represent true assets/liabilities, not collectable/payable*

# Art's Lobster
## Profit and Loss
### July 2 - August 31, 2025

|  | Jul 2-31, 2025 | Aug 2025 | Total |
|---|---|---|---|
| **Income** | | | |
| **3013 Sales Live Lobster** | 113.00 | 1,042.60 | 1,155.60 |
| **3017 Sales Fuel** | 192.24 | | 192.24 |
| **Services** | | -217.45 | -217.45 |
| **Total Income** | $ 305.24 | $ 825.15 | $ 1,130.39 |
| **Cost of Goods Sold** | | | |
| A - Product COGS | | | 0.00 |
| **4012 Purchases Lobster** | 119,021.50 | 536,166.50 | 655,188.00 |
| **4016 Purchases Bait** | -5,629.55 | -7,485.82 | -13,115.37 |
| **4017 Purchases Fuel** | -2,182.03 | -2,854.60 | -5,036.63 |
| **4103 Purchases - Ingredients Lobster** | 475.20 | -572.80 | -97.60 |
| **4900 Purchases - Sternmen** | 0.00 | 0.00 | 0.00 |
| **Total A - Product COGS** | $ 111,685.12 | $ 525,253.28 | $ 636,938.40 |
| B - Other Direct Costs | | | 0.00 |
| **4137 Salt - Bait** | 587.50 | | 587.50 |
| **Total B - Other Direct Costs** | $ 587.50 | $ 0.00 | $ 587.50 |
| C - Labor Cost | | | 0.00 |
| C1 - Direct Labor | | | 0.00 |
| **4163 Direct Labor - Lobster** | 9,423.25 | 9,476.75 | 18,900.00 |
| **Total C1 - Direct Labor** | $ 9,423.25 | $ 9,476.75 | $ 18,900.00 |
| C3 - Payroll Taxes | | | 0.00 |
| **4813 Taxes - Payroll Lobster** | 1,278.38 | 775.98 | 2,054.36 |
| **Total C3 - Payroll Taxes** | $ 1,278.38 | $ 775.98 | $ 2,054.36 |
| **Total C - Labor Cost** | $ 10,701.63 | $ 10,252.73 | $ 20,954.36 |
| **Total Cost of Goods Sold** | $ 122,974.25 | $ 535,506.01 | $ 658,480.26 |
| **Gross Profit** | -$ 122,669.01 | -$ 534,680.86 | -$ 657,349.87 |
| **Expenses** | | | |
| **5100 Salaries & Wages - Executive Management** | 8,525.00 | 6,820.00 | 15,345.00 |
| **5270 Bank Fees** | 18.00 | | 18.00 |
| **5340 Contributions & Donations** | | -797.50 | -797.50 |
| **5510 Insurance - Health** | 0.00 | 0.00 | 0.00 |
| **5600 Office Supplies** | | 171.94 | 171.94 |
| **5670 Professional Fees** | -10.00 | -8.00 | -18.00 |
| **5685 Rent - Bait** | | 3,100.00 | 3,100.00 |
| **5763 Supplies - Lobster** | 214.28 | | 214.28 |
| **5767 Supplies - Bait** | | 5,790.40 | 5,790.40 |
| **5810 Taxes - Payroll** | 702.29 | 555.85 | 1,258.14 |
| **5903 Telephone - Lobster** | 452.60 | 297.54 | 750.14 |
| **5947 Waste & Rubbish Removal - Bait** | 85.00 | 85.00 | 170.00 |

# Art's Lobster
## Profit and Loss
### July 2 - August 31, 2025

| | | Jul 2-31, 2025 | | Aug 2025 | | Total |
|---|---|---|---|---|---|---|
| 5953 Utilities Electric - Lobster | | 1,803.84 | | 1,724.23 | | 3,528.07 |
| **Total Expenses** | $ | **11,791.01** | $ | **17,739.46** | $ | **29,530.47** |
| **Net Operating Income** | -$ | **134,460.02** | -$ | **552,420.32** | -$ | **686,880.34** |
| **Other Income** | | | | | | |
| 6500 Miscellaneous Income | | 0.21 | | | | 0.21 |
| 7000 Intercompany Sales | | | | | | 0.00 |
| 7010 Intercompany Sales CHS/ARTS | | | | | | 0.00 |
| **Total 7000 Intercompany Sales** | $ | **0.00** | $ | **0.00** | $ | **0.00** |
| **Total Other Income** | $ | **0.21** | $ | **0.00** | $ | **0.21** |
| **Other Expenses** | | | | | | |
| Depreciation | | | | | | 0.00 |
| 5383 Depreciation - Lobster | | 771.63 | | 771.63 | | 1,543.26 |
| **Total Depreciation** | $ | **771.63** | $ | **771.63** | $ | **1,543.26** |
| **Total Other Expenses** | $ | **771.63** | $ | **771.63** | $ | **1,543.26** |
| **Net Other Income** | -$ | **771.42** | -$ | **771.63** | -$ | **1,543.05** |
| **Net Income** | -$ | **135,231.44** | -$ | **553,191.95** | -$ | **688,423.39** |

Friday, Sep 19, 2025 09:51:23 AM GMT-7 - Accrual Basis

# Art's Lobster Co, Inc.
# A/P Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|------|------------------|-----|---------------------|--------------------|-------------:|
| 08/25/2025 | Bill | 082525 | Treasurer, State of Maine - POST | Art's Lobster | 100.00 |
| 08/27/2025 | Bill | 712002449900 | Central Maine Power - POST | Art's Lobster | 1,664.43 |
| 08/27/2025 | Bill | 722002336431 | Central Maine Power - POST | Art's Lobster | 59.80 |
| 08/28/2025 | Bill | 335045 | Arthur Rackliff - POST | Art's Lobster | 458.40 |
| 08/28/2025 | Bill | 335046 | Alan A Post - POST | Art's Lobster | 1,121.40 |
| 08/28/2025 | Bill | 30496 | David Estes - POST | Art's Lobster | 356.60 |
| 08/28/2025 | Bill | 335047 | Paula Lunt - POST | Art's Lobster | 801.00 |
| 08/28/2025 | Bill | 335048 | John Ames - POST | Art's Lobster | 73.00 |
| 08/28/2025 | Bill | 30497 | Evan Morse - POST | Art's Lobster | 256.40 |
| 08/28/2025 | Bill | 335050 | Dale Carlson - POST | Art's Lobster | 2,433.50 |
| 08/28/2025 | Bill | 335101 | Joshua Hupper - POST | Art's Lobster | 892.40 |
| 08/29/2025 | Bill | SO 35725 | O'Hara Corporation - POST | Art's Lobster | 3.50 |
| 08/29/2025 | Bill | 335102 | Paula Lunt - POST | Art's Lobster | 956.80 |
| 08/29/2025 | Bill | 335103 | David Hupper - POST | Art's Lobster | 647.00 |
| 08/29/2025 | Bill | 335104 | Arthur Rackliff - POST | Art's Lobster | 1,498.00 |
| 08/29/2025 | Bill | 335105 | William Lunt - POST | Art's Lobster | 2,712.50 |
| 08/29/2025 | Bill | 335106 | Troy Ames -POST | Art's Lobster | 4,903.40 |
| 08/29/2025 | Bill | 30519 | Justin Richards - POST | Art's Lobster | 732.90 |
| 08/29/2025 | Bill | 30520 | Kathleen Zable - POST | Art's Lobster | 732.90 |
| 08/30/2025 | Bill | 335107 | Michael Hyvarinen - POST | Art's Lobster | 452.06 |
| 08/30/2025 | Bill | 335108 | David Hupper - POST | Art's Lobster | 1,402.00 |
| 08/30/2025 | Bill | 335109 | Dale Carlson - POST | Art's Lobster | 2,454.00 |
| 08/30/2025 | Bill | 335110 | John Armstong - POST | Art's Lobster | 1,121.00 |
| 08/30/2025 | Bill | 335111 | Jodi Chase - POST | Art's Lobster | 82.00 |
| 08/30/2025 | Bill | 335112 | John Ames - POST | Art's Lobster | 2,816.00 |
| 08/30/2025 | Bill | 335113 | Michael Ames - POST | Art's Lobster | 5,839.00 |
| 08/30/2025 | Bill | 335114 | Troy Ames -POST | Art's Lobster | 9,932.30 |
| 08/30/2025 | Bill | 30526 | Nolan Fields - POST | Art's Lobster | 140.94 |
| 08/22/2025 | Vendor Credit | C30458 | Alex Ausplund - POST | Art's Lobster | -31.67 |
| 08/22/2025 | Vendor Credit | C30459 | Michael Ausplund - POST | Art's Lobster | -31.67 |
| 08/28/2025 | Vendor Credit | C30501 | Alex Ausplund - POST | Art's Lobster | -27.50 |
| 08/28/2025 | Vendor Credit | C30502 | Michael Ausplund - POST | Art's Lobster | -27.50 |
| 08/28/2025 | Vendor Credit | C30514 | Jared Chase - POST | Art's Lobster | -747.70 |

**Total**      **43,777.19**

Art's Lobster Co, Inc.

# Art's Lobster Co, Inc.
## A/R Aging Detail Report
### As of August 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|-------------:|
| 06/07/2024 | Invoice | 128481 | John Armstrong | Art's Lobster | 06/07/2024 | 292.60 |
| 08/01/2025 | Credit Memo | 1055179 | Ocean Explorer LLC | Art's Lobster | 08/01/2025 | -202.68 |
| 08/08/2025 | Invoice | 1055055 | Boom Boom LTD | Art's Lobster | 08/22/2025 | 175.50 |
| 08/18/2025 | Invoice | 1055122 | Boom Boom LTD | Art's Lobster | 09/01/2025 | 97.50 |
| | | | | | **Total** | **362.92** |

Cozy Harbor Seafood

**1050 ART Key Bank Operating, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 51,994.03 |
| Checks and payments cleared (126) | -508,345.57 |
| Deposits and other credits cleared (29) | 543,343.36 |
| Statement ending balance | 86,991.82 |
| | |
| Uncleared transactions as of 08/31/2025 | -68,727.28 |
| Register balance as of 08/31/2025 | 18,264.54 |
| Cleared transactions after 08/31/2025 | 0.00 |
| Uncleared transactions after 08/31/2025 | -136,922.82 |
| Register balance as of 09/04/2025 | -118,658.28 |

### Details

Checks and payments cleared (126)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/28/2024 | Journal | ICO Clean 2024-6 | | -293.68 |
| 07/01/2025 | Journal | Non-Spec 070125 | | -30,582.06 |
| 07/10/2025 | Bill Payment | 37162 | Jared Chase - POST | -194.00 |
| 07/25/2025 | Bill Payment | 37204 | John Armstong - POST | -3,055.40 |
| 07/25/2025 | Bill Payment | 37224 | R & D Trash Removal, Inc. - P… | -85.00 |
| 07/28/2025 | Bill Payment | 37225 | O'Hara Corporation - POST | -2,820.00 |
| 07/30/2025 | Bill Payment | 37226 | William Lunt - POST | -3,400.00 |
| 07/31/2025 | Bill Payment | 37227 | John Ames - POST | -2,462.00 |
| 07/31/2025 | Bill Payment | 37229 | John Armstong - POST | -4,453.96 |
| 07/31/2025 | Bill Payment | 37246 | Arthur Rackliff - POST | -4,457.08 |
| 07/31/2025 | Bill Payment | 37238 | Joshua Hupper - POST | -1,097.89 |
| 07/31/2025 | Bill Payment | 37243 | Alan A Post - POST | -4,042.21 |
| 07/31/2025 | Bill Payment | 37241 | William Lunt - POST | -2,799.46 |
| 07/31/2025 | Bill Payment | 37230 | Alex Ausplund - POST | -1,248.00 |
| 07/31/2025 | Bill Payment | 37232 | Dale Carlson - POST | -5,296.56 |
| 07/31/2025 | Bill Payment | 37240 | Paula Lunt - POST | -4,593.31 |
| 07/31/2025 | Bill Payment | 37234 | David Estes - POST | -1,366.40 |
| 07/31/2025 | Bill Payment | 37228 | Michael Ames - POST | -8,329.84 |
| 07/31/2025 | Bill Payment | 37235 | Nolan Fields - POST | -440.82 |
| 07/31/2025 | Bill Payment | 37248 | Kathleen Zable - POST | -977.86 |
| 07/31/2025 | Bill Payment | 37237 | David Hupper - POST | -3,510.53 |
| 07/31/2025 | Bill Payment | 37236 | John Hansen - POST | -338.00 |
| 07/31/2025 | Bill Payment | 37247 | Justin Richards - POST | -977.86 |
| 07/31/2025 | Bill Payment | 37231 | Michael Ausplund - POST | -1,248.00 |
| 07/31/2025 | Bill Payment | 37239 | Michael Hyvarinen - POST | -1,518.33 |
| 07/31/2025 | Bill Payment | 37233 | Jared Chase - POST | -359.25 |
| 07/31/2025 | Bill Payment | 37242 | Evan Morse - POST | -280.20 |
| 08/01/2025 | Bill Payment | 37251 | Maine Coast Petroleum, Inc. -… | -3,203.57 |
| 08/01/2025 | Bill Payment | 37249 | William Lunt - POST | -1,360.00 |
| 08/01/2025 | Bill Payment | 37250 | Treasurer, State of Maine - P… | -100.00 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | -5,657.50 |
| 08/05/2025 | Bill Payment | 37252 | O'Hara Corporation - POST | -5,657.50 |
| 08/06/2025 | Bill Payment | 37253 | William Lunt - POST | -4,250.00 |
| 08/07/2025 | Bill Payment | 37261 | Michael Ausplund - POST | -2,481.81 |
| 08/07/2025 | Bill Payment | 37276 | Kathleen Zable - POST | -799.73 |
| 08/07/2025 | Bill Payment | 37275 | Justin Richards - POST | -410.10 |
| 08/07/2025 | Bill Payment | 37273 | Alan A Post - POST | -7,696.80 |
| 08/07/2025 | Bill Payment | 37271 | William Lunt - POST | -2,733.29 |
| 08/07/2025 | Bill Payment | 37260 | Alex Ausplund - POST | -2,484.98 |
| 08/07/2025 | Bill Payment | 37262 | Dale Carlson - POST | -11,316.58 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/07/2025 | Bill Payment | 37270 | Paula Lunt - POST | -6,940.60 |
| 08/07/2025 | Bill Payment | 37265 | David Estes - POST | -2,075.70 |
| 08/07/2025 | Bill Payment | 37258 | Michael Ames - POST | -10,084.90 |
| 08/07/2025 | Bill Payment | 37266 | Nolan Fields - POST | -677.43 |
| 08/07/2025 | Bill Payment | 37267 | David Hupper - POST | -3,941.75 |
| 08/07/2025 | Bill Payment | 37254 | Beaver Enterprises, Inc - POST | -587.50 |
| 08/07/2025 | Bill Payment | 37255 | New England Bait, LLC - POST | -6,012.00 |
| 08/07/2025 | Bill Payment | 37256 | O'Hara Corporation - POST | -700.00 |
| 08/07/2025 | Bill Payment | 37269 | Michael Hyvarinen - POST | -2,331.07 |
| 08/07/2025 | Bill Payment | 37263 | Jared Chase - POST | -2,652.60 |
| 08/07/2025 | Bill Payment | 37272 | Evan Morse - POST | -1,202.80 |
| 08/07/2025 | Bill Payment | 37264 | Jodi Chase - POST | -78.00 |
| 08/07/2025 | Bill Payment | 37257 | John Ames - POST | -6,965.50 |
| 08/07/2025 | Bill Payment | 37259 | John Armstong - POST | -5,108.36 |
| 08/07/2025 | Bill Payment | 37274 | Arthur Rackliff - POST | -8,569.03 |
| 08/07/2025 | Bill Payment | 37268 | Joshua Hupper - POST | -1,176.50 |
| 08/08/2025 | Bill Payment | 37286 | O'Hara Corporation - POST | -2,280.60 |
| 08/08/2025 | Bill Payment | 37284 | Charter Communications - PO… | -135.00 |
| 08/08/2025 | Bill Payment | 37280 | Maine Coast Petroleum, Inc. -… | -2,224.00 |
| 08/08/2025 | Bill Payment | 37285 | Consolidated Communication… | -317.60 |
| 08/08/2025 | Bill Payment | 37282 | Central Maine Power - POST | -1,803.84 |
| 08/08/2025 | Bill Payment | 37279 | Treasurer, State of Maine - P… | -100.00 |
| 08/08/2025 | Bill Payment | 37277 | William Lunt - POST | -1,020.00 |
| 08/08/2025 | Bill Payment | 37278 | R & D Trash Removal, Inc. - P… | -85.00 |
| 08/08/2025 | Bill Payment | 37288 | Tenants Harbor Wharf LLC - P… | -3,100.00 |
| 08/11/2025 | Bill Payment | 37281 | William Lunt - POST | -4,420.00 |
| 08/11/2025 | Bill Payment | 37287 | William Lunt - POST | -680.00 |
| 08/14/2025 | Bill Payment | 37312 | Jared Chase - POST | -1,420.84 |
| 08/14/2025 | Bill Payment | 37289 | New England Bait, LLC - POST | -6,000.00 |
| 08/14/2025 | Bill Payment | 37303 | Michael Hyvarinen - POST | -1,880.29 |
| 08/14/2025 | Bill Payment | 37306 | Evan Morse - POST | -814.40 |
| 08/14/2025 | Bill Payment | 37298 | Jodi Chase - POST | -626.50 |
| 08/14/2025 | Bill Payment | 37290 | John Ames - POST | -8,086.55 |
| 08/14/2025 | Bill Payment | 37293 | John Armstong - POST | -4,833.50 |
| 08/14/2025 | Bill Payment | 37292 | Troy Ames -POST | -19,629.75 |
| 08/14/2025 | Bill Payment | 37308 | Arthur Rackliff - POST | -12,339.83 |
| 08/14/2025 | Bill Payment | 37302 | Joshua Hupper - POST | -2,535.25 |
| 08/14/2025 | Bill Payment | 37305 | William Lunt - POST | -6,669.52 |
| 08/14/2025 | Bill Payment | 37307 | Alan A Post - POST | -7,725.04 |
| DATE | Bill Payment | 37294 | Alex Ausplund - POST | -3,483.95 |
| 08/14/2025 | Bill Payment | 37296 | Dale Carlson - POST | -11,416.28 |
| 08/14/2025 | Bill Payment | 37304 | Paula Lunt - POST | -9,495.93 |
| 08/14/2025 | Bill Payment | 37299 | David Estes - POST | -2,264.30 |
| 08/14/2025 | Bill Payment | 37291 | Michael Ames - POST | -16,636.61 |
| 08/14/2025 | Bill Payment | 37300 | Nolan Fields - POST | -573.21 |
| 08/14/2025 | Bill Payment | 37295 | Michael Ausplund - POST | -3,470.95 |
| 08/14/2025 | Bill Payment | 37301 | David Hupper - POST | -3,975.12 |
| 08/14/2025 | Bill Payment | 37310 | Kathleen Zable - POST | -1,649.64 |
| 08/14/2025 | Bill Payment | 37309 | Justin Richards - POST | -1,649.64 |
| 08/14/2025 | Bill Payment | 37311 | Maine Coast Petroleum, Inc. -… | -3,795.56 |
| 08/15/2025 | Bill Payment | 37313 | O'Hara Corporation - POST | -1,140.30 |
| 08/15/2025 | Bill Payment | 37314 | Treasurer, State of Maine - P… | -100.00 |
| 08/20/2025 | Bill Payment | 37315 | New England Bait, LLC - POST | -4,500.00 |
| 08/21/2025 | Bill Payment | 37318 | Michael Ames - POST | -12,846.93 |
| 08/21/2025 | Bill Payment | 37323 | Dale Carlson - POST | -12,306.13 |
| 08/21/2025 | Bill Payment | 37325 | Jodi Chase - POST | -1,042.17 |
| 08/21/2025 | Bill Payment | 37321 | Alex Ausplund - POST | -2,523.21 |
| 08/21/2025 | Bill Payment | 37317 | John Ames - POST | -10,143.00 |
| 08/21/2025 | Bill Payment | 37320 | John Armstong - POST | -3,906.90 |
| 08/21/2025 | Bill Payment | 37324 | Jared Chase - POST | -2,117.40 |
| 08/21/2025 | Bill Payment | 37336 | Justin Richards - POST | -1,932.01 |
| 08/21/2025 | Bill Payment | 37337 | Kathleen Zable - POST | -1,932.01 |
| 08/21/2025 | Bill Payment | 37331 | Paula Lunt - POST | -6,993.20 |
| 08/21/2025 | Bill Payment | 37335 | Arthur Rackliff - POST | -16,522.40 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/21/2025 | Bill Payment | 37333 | Evan Morse - POST | -972.40 |
| 08/21/2025 | Bill Payment | 37332 | William Lunt - POST | -7,809.68 |
| 08/21/2025 | Bill Payment | 37334 | Alan A Post - POST | -8,312.90 |
| 08/21/2025 | Bill Payment | 37329 | Joshua Hupper - POST | -1,556.30 |
| 08/21/2025 | Bill Payment | 37322 | Michael Ausplund - POST | -2,516.71 |
| 08/21/2025 | Bill Payment | 37328 | David Hupper - POST | -4,895.10 |
| 08/21/2025 | Bill Payment | 37327 | Nolan Fields - POST | -575.01 |
| 08/21/2025 | Bill Payment | 37326 | David Estes - POST | -2,367.40 |
| 08/21/2025 | Bill Payment | 37319 | Troy Ames -POST | -25,905.40 |
| 08/22/2025 | Bill Payment | 37341 | Maine Oxy - POST | -214.28 |
| 08/22/2025 | Bill Payment | 37342 | Treasurer, State of Maine - P … | -100.00 |
| 08/22/2025 | Bill Payment | 37340 | Maine Coast Petroleum, Inc. -… | -3,954.80 |
| 08/25/2025 | Bill Payment | 37344 | William Lunt - POST | -4,250.00 |
| 08/25/2025 | Bill Payment | 37343 | Beaver Enterprises, Inc - POST | -1,175.00 |
| 08/27/2025 | Bill Payment | 37346 | William Lunt - POST | -4,250.00 |
| 08/28/2025 | Bill Payment | 37352 | Dale Carlson - POST | -3,383.50 |
| 08/28/2025 | Bill Payment | 37364 | Justin Richards - POST | -1,105.51 |
| 08/28/2025 | Bill Payment | 37356 | David Hupper - POST | -4,296.10 |
| 08/28/2025 | Bill Payment | 37355 | Nolan Fields - POST | -335.34 |
| 08/28/2025 | Bill Payment | 37359 | Paula Lunt - POST | -2,996.40 |
| 08/28/2025 | Bill Payment | 37361 | Evan Morse - POST | -734.60 |
| 08/28/2025 | Bill Payment | 37360 | William Lunt - POST | -4,011.48 |

**Total**      **-508,345.57**

Deposits and other credits cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/28/2024 | Journal | ICO Clean 2024-6 | | 293.68 |
| 07/01/2025 | Journal | Non-Spec 070125 | | 30,582.06 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 4,663.57 |
| 08/01/2025 | Journal | CASH 2025-08-01 | | 0.00 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 4,663.57 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 16,931.86 |
| 08/04/2025 | Journal | CASH 2025-08-04 | | 5,657.50 |
| 08/05/2025 | Journal | CASH 2025-08-05 | | 5,657.50 |
| 08/06/2025 | Journal | CASH 2025-08-06 | | 4,250.00 |
| 08/07/2025 | Journal | CASH 2025-08-07 | | 87,027.03 |
| 08/08/2025 | Journal | CASH 2025-08-08 | | 3,429.00 |
| 08/11/2025 | Journal | CASH 2025-08-11 | | 12,737.04 |
| 08/12/2025 | Journal | CASH 2025-08-12 | | 0.00 |
| 08/14/2025 | Journal | CASH 2025-08-14 | | 130,972.66 |
| 08/15/2025 | Deposit | | | 1,508.96 |
| 08/15/2025 | Journal | CASH 2025-08-15 | | 1,240.30 |
| 08/18/2025 | Journal | CASH 2025-08-18 | | 0.00 |
| 08/19/2025 | Journal | CASH 2025-08-19 | | 0.00 |
| 08/20/2025 | Journal | CASH 2025-08-20 | | 8,260.00 |
| 08/21/2025 | Journal | CASH 2025-08-21 | | 128,837.75 |
| 08/22/2025 | Journal | CASH 2025-08-22 | | 6,832.57 |
| 08/25/2025 | Journal | CASH 2025-08-25 | | 5,425.00 |
| 08/26/2025 | Journal | CASH 2025-08-26 | | 0.00 |
| 08/27/2025 | Journal | CASH 2025-08-27 | | 8,750.00 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 68,446.92 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 1,140.30 |
| 08/28/2025 | Journal | CASH 2025-08-28 | | 1,140.30 |
| 08/29/2025 | Deposit | | | 1,299.25 |
| 08/29/2025 | Journal | CASH 2025-08-29 | | 3,596.54 |

**Total**      **543,343.36**

**Additional Information**

Uncleared checks and payments as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/16/2024 | Bill Payment | Artscleanup0005 | Alex Ausplund | -10.17 |
| 08/20/2025 | Bill Payment | 37316 | O'Hara Corporation - POST | -3,760.00 |
| 08/21/2025 | Bill Payment | 37330 | Michael Hyvarinen - POST | -1,661.49 |
| 08/22/2025 | Bill Payment | 37339 | Belinda Anderson - POST | -171.94 |
| 08/22/2025 | Bill Payment | 37338 | O'Hara Corporation - POST | -2,391.55 |
| 08/27/2025 | Bill Payment | 37345 | New England Bait, LLC - POST | -4,500.00 |
| 08/28/2025 | Bill Payment | 37348 | John Ames - POST | -6,060.50 |
| 08/28/2025 | Bill Payment | 37353 | Jared Chase - POST | -1,103.90 |
| 08/28/2025 | Bill Payment | 37354 | David Estes - POST | -1,606.30 |
| 08/28/2025 | Bill Payment | 37349 | Michael Ames - POST | -5,452.83 |
| 08/28/2025 | Bill Payment | 37358 | Michael Hyvarinen - POST | -907.66 |
| 08/28/2025 | Bill Payment | 37347 | O'Hara Corporation - POST | -1,140.30 |
| 08/28/2025 | Bill Payment | 37365 | Kathleen Zable - POST | -1,105.51 |
| 08/28/2025 | Bill Payment | 37366 | Maine Coast Petroleum, Inc. -… | -2,312.52 |
| 08/28/2025 | Bill Payment | 37350 | Troy Ames -POST | -15,420.45 |
| 08/28/2025 | Bill Payment | 37363 | Arthur Rackliff - POST | -8,809.60 |
| 08/28/2025 | Bill Payment | 37357 | Joshua Hupper - POST | -1,347.82 |
| 08/28/2025 | Bill Payment | 37362 | Alan A Post - POST | -5,437.20 |
| 08/28/2025 | Bill Payment | 37351 | John Armstong - POST | -3,160.00 |
| 08/29/2025 | Bill Payment | 37370 | Treasurer, State of Maine - P… | -100.00 |
| 08/29/2025 | Bill Payment | 37369 | O'Hara Corporation - POST | -2,499.00 |
| 08/29/2025 | Bill Payment | 37368 | Consolidated Communication… | -162.54 |
| 08/29/2025 | Bill Payment | 37367 | Charter Communications - PO… | -135.00 |
| 08/30/2025 | Bill Payment | 37371 | O'Hara Corporation - POST | -700.00 |

| Total | | | | -69,956.28 |
|-------|--|--|--|------------|

Uncleared deposits and other credits as of 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/13/2024 | Deposit | | | 1,229.00 |

| Total | | | | 1,229.00 |
|-------|--|--|--|----------|

Uncleared checks and payments after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/03/2025 | Bill Payment | 37372 | New England Bait, LLC - POST | -6,000.00 |
| 09/03/2025 | Bill Payment | 37373 | William Lunt - POST | -1,700.00 |
| 09/03/2025 | Bill Payment | 37375 | O'Hara Corporation - POST | -3,760.00 |
| 09/03/2025 | Bill Payment | 37374 | O'Hara Corporation - POST | -3.50 |
| 09/04/2025 | Bill Payment | 37393 | Alan A Post - POST | -7,442.60 |
| 09/04/2025 | Bill Payment | 37394 | Arthur Rackliff - POST | -15,996.90 |
| 09/04/2025 | Bill Payment | 37376 | John Ames - POST | -9,697.00 |
| 09/04/2025 | Bill Payment | 37379 | John Armstong - POST | -5,310.20 |
| 09/04/2025 | Bill Payment | 37378 | Troy Ames -POST | -33,607.60 |
| 09/04/2025 | Bill Payment | 37397 | Maine Coast Petroleum, Inc. -… | -3,459.01 |
| 09/04/2025 | Bill Payment | 37388 | Joshua Hupper - POST | -7,256.40 |
| 09/04/2025 | Bill Payment | 37395 | Justin Richards - POST | -732.90 |
| 09/04/2025 | Bill Payment | 37381 | Michael Ausplund - POST | -2,144.83 |
| 09/04/2025 | Bill Payment | 37396 | Kathleen Zable - POST | -732.90 |
| 09/04/2025 | Bill Payment | 37387 | David Hupper - POST | -6,895.00 |
| 09/04/2025 | Bill Payment | 37386 | Nolan Fields - POST | -140.94 |
| 09/04/2025 | Bill Payment | 37377 | Michael Ames - POST | -13,781.82 |
| 09/04/2025 | Bill Payment | 37385 | David Estes - POST | -2,073.20 |
| 09/04/2025 | Bill Payment | 37390 | Paula Lunt - POST | -1,757.80 |
| 09/04/2025 | Bill Payment | 37382 | Dale Carlson - POST | -12,570.03 |
| 09/04/2025 | Bill Payment | 37380 | Alex Ausplund - POST | -2,144.83 |
| 09/04/2025 | Bill Payment | 37391 | William Lunt - POST | -7,638.50 |
| 09/04/2025 | Bill Payment | 37389 | Michael Hyvarinen - POST | -776.66 |
| 09/04/2025 | Bill Payment | 37383 | Jared Chase - POST | -1,598.70 |
| 09/04/2025 | Bill Payment | 37392 | Evan Morse - POST | -1,083.00 |
| 09/04/2025 | Bill Payment | 37384 | Jodi Chase - POST | -82.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -148,386.32 |

Uncleared deposits and other credits after 08/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 11,463.50 |
| Total | | | | 11,463.50 |

Cozy Harbor Seafood

**1070 Art's Camden National Bank, Period Ending 08/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2025

Reconciled by: Katie Snell

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 830.36 |
| Checks and payments cleared (1) | -830.36 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 08/31/2025 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/15/2025 | Journal | CASH 2025-08-15 | | -830.36 |
| Total | | | | -830.36 |



PO Box 310, Camden, ME 04843

**Contact Us**
For You 24/7: 800-860-8821
CamdenNational.bank

Page:                1 of 2
Statement Date:      **09/01/25**
Primary Account:  **XXXXXXXX0055**



Arts Lobster Co Inc
PO Box 242
Tenants Harbor, ME 04860-0242

| Summary of Accounts | | |
|---|---|---|
| Account Number | Type of Account | Current Balance |
| XXXXXXXX0055 | Business Checking I | $0.00 |

# Make financial literacy *fun* with Zogo!

Member FDIC

Turn learning into rewards—get started with Zogo, our digital financial literacy platform.



# Camden
## NATIONAL BANK

Arts Lobster Co Inc
PO Box 242
Tenants Harbor, ME 04860-0242

| **Business Checking I** | **Account: XXXXXXXX0055** |
|---|---|

Account Title:    Arts Lobster Co Inc

| | | | |
|---|---|---|---|
| Business Checking I | | Acct. Enclosures | 0 |
| Account Number | XXXXXXXX0055 | Statement Dates | 8/01/25 thru  9/01/25 |
| Balance Last Statement | $830.36 | Days in the statement period | 32 |
| Deposits/Credits | $.00 | Average Ledger Bal. | $441.12 |
| 1  Checks/Debits | $830.36 | Average Collected Bal. | $441.12 |
| Service Fee | $.00 | | |
| Interest Paid | $.00 | | |
| Balance This Statement | $.00 | | |

## Summary of Withdrawals

| Date | Description | Amount |
|---|---|---|
| 8/18 | Closing entry - zero balance | 830.36 |

## Transaction Activity

| Date | Description | Withdrawal(-) | Deposit(+) | Balance |
|---|---|---|---|---|
| 8/18 | Closing entry - zero balance | 830.36- | | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS:**
Contact us as soon as you can if you think your statement or
receipt is wrong, or if you need more information about a
transfer on the statement or receipt.
Call us at:   (800) 860-8821
Or
Write to:    Camden National Bank
                  ATTN: Deposit and Payment Services
                  245 Commercial Street
                  Rockport, ME 04856

We must hear from you no later than 60 days after we send you
the _first_ statement on which the error or problem appeared.

- Tell us your name and account number.

- Describe the error or the transfer you are unsure about,
  and explain as clearly as you can why you believe it is an
  error or why you need more information.

- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error
promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you
will have the use of the money during the time it takes us to
complete our investigation.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**August 31, 2025**
**page 1 of 4**

xxxxxxxx6885

123 31      T   968 00000 R EM AO
ART'S LOBSTER CO., INC.
DEBTOR IN POSSESSION 25-20162
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*
*Dial 711 for TTY/TRS*

Commercial Transaction    xxxxxxxx6885
    ART'S LOBSTER CO., INC.
    DEBTOR IN POSSESSION 25-20162

| | |
|---|---:|
| Beginning balance 7-31-25 | $51,994.03 |
| 22 Additions | +512,467.62 |
| 124 Subtractions | -477,469.83 |
| **Ending balance 8-31-25** | **$86,991.82** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 8-15 | | Key Capture Deposit | | $1,508.96 |
| | 8-29 | | Key Capture Deposit | | 1,299.25 |

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 8-1 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | $4,663.57 |
| | 8-4 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 16,931.86 |
| | 8-4 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 5,657.50 |
| | 8-4 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 4,663.57 |
| | 8-5 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 5,657.50 |
| | 8-6 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 4,250.00 |
| | 8-7 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 87,027.03 |
| | 8-8 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 3,429.00 |
| | 8-11 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 12,737.04 |
| | 8-14 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 130,972.66 |
| | 8-15 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 1,240.30 |
| | 8-20 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 8,260.00 |
| | 8-21 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 128,837.75 |
| | 8-22 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 6,832.57 |
| | 8-25 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 5,425.00 |
| | 8-27 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 8,750.00 |
| | 8-28 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 68,446.92 |
| | 8-28 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 1,140.30 |
| | 8-28 | | Trf Fr | DDA xxxxxxxxxxx9759 | 1961 | 1,140.30 |

**Corporate Banking Statement**
**August 31, 2025**
**page 2 of 4**

xxxxxxxx6885

## Additions
(con't)

| Transfers | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---|
| | 8-29 | | Trf Fr | DDA xxxxxxxxxxxx9759 | 1961 | 3,596.54 |
| | | | **Total additions** | | | **$512,467.62** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 37162 | 8-4 | $194.00 | 37265 | 8-11 | 2,075.70 | 37308 | 8-19 | 12,339.83 |
| *37204 | 8-1 | 3,055.40 | 37266 | 8-8 | 677.43 | 37309 | 8-20 | 1,649.64 |
| *37224 | 8-4 | 85.00 | 37267 | 8-8 | 3,941.75 | 37310 | 8-18 | 1,649.64 |
| 37225 | 8-1 | 2,820.00 | 37268 | 8-11 | 1,176.50 | 37311 | 8-18 | 3,795.56 |
| 37226 | 8-1 | 3,400.00 | 37269 | 8-15 | 2,331.07 | 37312 | 8-25 | 1,420.84 |
| 37227 | 8-6 | 2,462.00 | 37270 | 8-11 | 6,940.60 | 37313 | 8-20 | 1,140.30 |
| 37228 | 8-4 | 8,329.84 | 37271 | 8-11 | 2,733.29 | 37314 | 8-18 | 100.00 |
| 37229 | 8-1 | 4,453.96 | 37272 | 8-8 | 1,202.80 | 37315 | 8-22 | 4,500.00 |
| 37230 | 8-1 | 1,248.00 | 37273 | 8-11 | 7,696.80 | *37317 | 8-25 | 10,143.00 |
| 37231 | 8-1 | 1,248.00 | 37274 | 8-13 | 8,569.03 | 37318 | 8-25 | 12,846.93 |
| 37232 | 8-1 | 5,296.56 | 37275 | 8-8 | 410.10 | 37319 | 8-27 | 25,905.40 |
| 37233 | 8-4 | 359.25 | 37276 | 8-8 | 799.73 | 37320 | 8-22 | 3,906.90 |
| 37234 | 8-5 | 1,366.40 | 37277 | 8-11 | 1,020.00 | 37321 | 8-22 | 2,523.21 |
| 37235 | 8-1 | 440.82 | 37278 | 8-15 | 85.00 | 37322 | 8-22 | 2,516.71 |
| 37236 | 8-4 | 338.00 | 37279 | 8-11 | 100.00 | 37323 | 8-22 | 12,306.13 |
| 37237 | 8-1 | 3,510.53 | 37280 | 8-12 | 2,224.00 | 37324 | 8-25 | 2,117.40 |
| 37238 | 8-4 | 1,097.89 | 37281 | 8-11 | 4,420.00 | 37325 | 8-25 | 1,042.17 |
| 37239 | 8-4 | 1,518.33 | 37282 | 8-15 | 1,803.84 | 37326 | 8-25 | 2,367.40 |
| 37240 | 8-1 | 4,593.31 | *37284 | 8-18 | 135.00 | 37327 | 8-22 | 575.01 |
| 37241 | 8-1 | 2,799.46 | 37285 | 8-15 | 317.60 | 37328 | 8-22 | 4,895.10 |
| 37242 | 8-1 | 280.20 | 37286 | 8-13 | 2,280.60 | 37329 | 8-25 | 1,556.30 |
| 37243 | 8-4 | 4,042.21 | 37287 | 8-11 | 680.00 | *37331 | 8-25 | 6,993.20 |
| *37246 | 8-5 | 4,457.08 | 37288 | 8-12 | 3,100.00 | 37332 | 8-25 | 7,809.68 |
| 37247 | 8-1 | 977.86 | 37289 | 8-19 | 6,000.00 | 37333 | 8-22 | 972.40 |
| 37248 | 8-1 | 977.86 | 37290 | 8-18 | 8,086.55 | 37334 | 8-25 | 8,312.90 |
| 37249 | 8-1 | 1,360.00 | 37291 | 8-18 | 16,636.61 | 37335 | 8-25 | 16,522.40 |
| 37250 | 8-6 | 100.00 | 37292 | 8-20 | 19,629.75 | 37336 | 8-26 | 1,932.01 |
| 37251 | 8-6 | 3,203.57 | 37293 | 8-15 | 4,833.50 | 37337 | 8-28 | 1,932.01 |
| 37252 | 8-20 | 5,657.50 | 37294 | 8-15 | 3,483.95 | *37340 | 8-25 | 3,954.80 |
| 37253 | 8-11 | 4,250.00 | 37295 | 8-15 | 3,470.95 | 37341 | 8-25 | 214.28 |
| 37254 | 8-14 | 587.50 | 37296 | 8-15 | 11,416.28 | 37342 | 8-25 | 100.00 |
| 37255 | 8-19 | 6,012.00 | *37298 | 8-19 | 626.50 | 37343 | 8-29 | 1,175.00 |
| 37256 | 8-20 | 700.00 | 37299 | 8-25 | 2,264.30 | 37344 | 8-29 | 4,250.00 |
| 37257 | 8-12 | 6,965.50 | 37300 | 8-15 | 573.21 | *37346 | 8-29 | 4,250.00 |
| 37258 | 8-12 | 10,084.90 | 37301 | 8-15 | 3,975.12 | *37352 | 8-29 | 3,383.50 |
| 37259 | 8-8 | 5,108.36 | 37302 | 8-18 | 2,535.25 | *37355 | 8-29 | 335.34 |
| 37260 | 8-8 | 2,484.98 | 37303 | 8-22 | 1,880.29 | 37356 | 8-29 | 4,296.10 |
| 37261 | 8-8 | 2,481.81 | 37304 | 8-25 | 9,495.93 | *37359 | 8-29 | 2,996.40 |
| 37262 | 8-8 | 11,316.58 | 37305 | 8-25 | 6,669.52 | 37360 | 8-29 | 4,011.48 |
| 37263 | 8-12 | 2,652.60 | 37306 | 8-15 | 814.40 | 37361 | 8-29 | 734.60 |
| 37264 | 8-12 | 78.00 | 37307 | 8-18 | 7,725.04 | *37364 | 8-29 | 1,105.51 |
| | | | | | | **Paper Checks Paid** | | **$471,812.33** |

**Corporate Banking Statement**
**August 31, 2025**
**page 3 of 4**

xxxxxxxx6885

| Transfers | Date | Serial # | Destination | | | |
|-----------|------|----------|-------------|---|---|---|
| | 8-5 | | Trf To | DDA xxxxxxxxxxxx9759 | 1961 | $5,657.50 |
| | | | **Total subtractions** | | | **$477,469.83** |

**Fees and charges**    *See your Account Analysis statement for details.*

page 4 of 4

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV      - Transfer to Savings Account
XFER FROM  SAV   - Transfer from Savings Account
XFER TO CKG      - Transfer to Checking Account
XFER FROM CKG    - Transfer from Checking Account
PMT TO CR CARD   - Payment to Credit Card
ADV CR CARD      - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest.  This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | TOTAL ➜ $ |

**❻ Enter ending balance shown on your statement.**

$

**❼ Add 5 and 6 and enter total here.**

$

**❽ Enter total from 4.**

$

**❾ Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

| TOTAL ➜ | $ |
|---|---|

**KeyBank**

**Check #: 37204,   Amount: $3055.40,   Date: 08/01/2025**

 

**Check #: 37225,   Amount: $2820.00,   Date: 08/01/2025**

 

**Check #: 37226,   Amount: $3400.00,   Date: 08/01/2025**

 

**Check #: 37229,   Amount: $4453.96,   Date: 08/01/2025**

 

**Check #: 37230,   Amount: $1248.00,   Date: 08/01/2025**

 

**KeyBank**

**Check #: 37231,  Amount: $1248.00,  Date: 08/01/2025**



**Check #: 37232,  Amount: $5296.56,  Date: 08/01/2025**



**Check #: 37235,  Amount: $440.82,  Date: 08/01/2025**



**Check #: 37237,  Amount: $3510.53,  Date: 08/01/2025**



**Check #: 37240,  Amount: $4593.31,  Date: 08/01/2025**



**KeyBank**

**Check #: 37241,   Amount: $2799.46,   Date: 08/01/2025**

 

**Check #: 37242,   Amount: $280.20,   Date: 08/01/2025**

 

**Check #: 37247,   Amount: $977.86,   Date: 08/01/2025**

 

**Check #: 37248,   Amount: $977.86,   Date: 08/01/2025**

 

**Check #: 37249,   Amount: $1360.00,   Date: 08/01/2025**

 

**KeyBank**

**Check #: 37162,  Amount: $194.00,  Date: 08/04/2025**

 

**Check #: 37224,  Amount: $85.00,  Date: 08/04/2025**

 

**Check #: 37228,  Amount: $8329.84,  Date: 08/04/2025**

 

**Check #: 37233,  Amount: $359.25,  Date: 08/04/2025**

 

**Check #: 37236,  Amount: $338.00,  Date: 08/04/2025**

 

**KeyBank**

**Check #: 37238,   Amount: $1097.89,   Date: 08/04/2025**

 

**Check #: 37239,   Amount: $1518.33,   Date: 08/04/2025**

 

**Check #: 37243,   Amount: $4042.21,   Date: 08/04/2025**

 

**Check #: 37234,   Amount: $1366.40,   Date: 08/05/2025**

 

**Check #: 37246,   Amount: $4457.08,   Date: 08/05/2025**

**Check #: 37227,   Amount: $2462.00,   Date: 08/06/2025**



**Check #: 37250,   Amount: $100.00,   Date: 08/06/2025**



**Check #: 37251,   Amount: $3203.57,   Date: 08/06/2025**



**Check #: 37259,   Amount: $5108.36,   Date: 08/08/2025**



**Check #: 37260,   Amount: $2484.98,   Date: 08/08/2025**



**KeyBank**

**Check #: 37261, Amount: $2481.81, Date: 08/08/2025**

 

**Check #: 37262, Amount: $11316.58, Date: 08/08/2025**

 

**Check #: 37266, Amount: $677.43, Date: 08/08/2025**

 

**Check #: 37267, Amount: $3941.75, Date: 08/08/2025**

 

**Check #: 37272, Amount: $1202.80, Date: 08/08/2025**



KeyBank

**Check #: 37275,   Amount: $410.10,   Date: 08/08/2025**

 

**Check #: 37276,   Amount: $799.73,   Date: 08/08/2025**

 

**Check #: 37253,   Amount: $4250.00,   Date: 08/11/2025**

 

**Check #: 37265,   Amount: $2075.70,   Date: 08/11/2025**

 

**Check #: 37268,   Amount: $1176.50,   Date: 08/11/2025**

 

**Check #: 37270, Amount: $6940.60, Date: 08/11/2025**

 

**Check #: 37271, Amount: $2733.29, Date: 08/11/2025**

 

**Check #: 37273, Amount: $7696.80, Date: 08/11/2025**

 

**Check #: 37277, Amount: $1020.00, Date: 08/11/2025**

 

**Check #: 37279, Amount: $100.00, Date: 08/11/2025**

 

**KeyBank**

**Check #: 37281,   Amount: $4420.00,   Date: 08/11/2025**

 

**Check #: 37287,   Amount: $680.00,   Date: 08/11/2025**

 

**Check #: 37257,   Amount: $6965.50,   Date: 08/12/2025**

 

**Check #: 37258,   Amount: $10084.90,   Date: 08/12/2025**

 

**Check #: 37263,   Amount: $2652.60,   Date: 08/12/2025**

 

**Check #: 37264,   Amount: $78.00,   Date: 08/12/2025**

 

**Check #: 37280,   Amount: $2224.00,   Date: 08/12/2025**

 

**Check #: 37288,   Amount: $3100.00,   Date: 08/12/2025**

 

**Check #: 37274,   Amount: $8569.03,   Date: 08/13/2025**

 

**Check #: 37286,   Amount: $2280.60,   Date: 08/13/2025**

 

**KeyBank**

**Check #: 37254,   Amount: $587.50,   Date: 08/14/2025**

 

**Check #: 37269,   Amount: $2331.07,   Date: 08/15/2025**

 

**Check #: 37278,   Amount: $85.00,   Date: 08/15/2025**

 

**Check #: 37282,   Amount: $1803.84,   Date: 08/15/2025**

 

**Check #: 37285,   Amount: $317.60,   Date: 08/15/2025**

 

**KeyBank**

**Check #: 37293,   Amount: $4833.50,   Date: 08/15/2025**

 

**Check #: 37294,   Amount: $3483.95,   Date: 08/15/2025**

 

**Check #: 37295,   Amount: $3470.95,   Date: 08/15/2025**

 

**Check #: 37296,   Amount: $11416.28,   Date: 08/15/2025**

 

**Check #: 37300,   Amount: $573.21,   Date: 08/15/2025**

 

**KeyBank**

**Check #: 37301,   Amount: $3975.12,   Date: 08/15/2025**

 

**Check #: 37306,   Amount: $814.40,   Date: 08/15/2025**

 

**Check #: 37284,   Amount: $135.00,   Date: 08/18/2025**

 

**Check #: 37290,   Amount: $8086.55,   Date: 08/18/2025**

 

**Check #: 37291,   Amount: $16636.61,   Date: 08/18/2025**

 

**KeyBank**

**Check #: 37302,  Amount: $2535.25,  Date: 08/18/2025**

 

**Check #: 37307,  Amount: $7725.04,  Date: 08/18/2025**

 

**Check #: 37310,  Amount: $1649.64,  Date: 08/18/2025**

 

**Check #: 37311,  Amount: $3795.56,  Date: 08/18/2025**

 

**Check #: 37314,  Amount: $100.00,  Date: 08/18/2025**

 

KeyBank

**Check #: 37255,  Amount: $6012.00,  Date: 08/19/2025**

 

**Check #: 37289,  Amount: $6000.00,  Date: 08/19/2025**

 

**Check #: 37298,  Amount: $626.50,  Date: 08/19/2025**

 

**Check #: 37308,  Amount: $12339.83,  Date: 08/19/2025**

 

**Check #: 37252,  Amount: $5657.50,  Date: 08/20/2025**

 

**KeyBank**

**Check #: 37256,   Amount: $700.00,   Date: 08/20/2025**

 

**Check #: 37292,   Amount: $19629.75,   Date: 08/20/2025**

 

**Check #: 37309,   Amount: $1649.64,   Date: 08/20/2025**

 

**Check #: 37313,   Amount: $1140.30,   Date: 08/20/2025**

 

**Check #: 37303,   Amount: $1880.29,   Date: 08/22/2025**



**KeyBank**

**Check #: 37315,   Amount: $4500.00,   Date: 08/22/2025**

 

**Check #: 37320,   Amount: $3906.90,   Date: 08/22/2025**

 

**Check #: 37321,   Amount: $2523.21,   Date: 08/22/2025**

 

**Check #: 37322,   Amount: $2516.71,   Date: 08/22/2025**

 

**Check #: 37323,   Amount: $12306.13,   Date: 08/22/2025**

 

**KeyBank**

**Check #: 37327,  Amount: $575.01,  Date: 08/22/2025**

 

**Check #: 37328,  Amount: $4895.10,  Date: 08/22/2025**

 

**Check #: 37333,  Amount: $972.40,  Date: 08/22/2025**

 

**Check #: 37299,  Amount: $2264.30,  Date: 08/25/2025**

 

**Check #: 37304,  Amount: $9495.93,  Date: 08/25/2025**

 

**KeyBank**

**Check #: 37305,   Amount: $6669.52,   Date: 08/25/2025**

 

**Check #: 37312,   Amount: $1420.84,   Date: 08/25/2025**

 

**Check #: 37317,   Amount: $10143.00,   Date: 08/25/2025**

 

**Check #: 37318,   Amount: $12846.93,   Date: 08/25/2025**

 

**Check #: 37324,   Amount: $2117.40,   Date: 08/25/2025**

 

**KeyBank**

**Check #: 37325,  Amount: $1042.17,  Date: 08/25/2025**

 

**Check #: 37326,  Amount: $2367.40,  Date: 08/25/2025**

 

**Check #: 37329,  Amount: $1556.30,  Date: 08/25/2025**

 

**Check #: 37331,  Amount: $6993.20,  Date: 08/25/2025**

 

**Check #: 37332,  Amount: $7809.68,  Date: 08/25/2025**

 

**KeyBank**

**Check #: 37334,  Amount: $8312.90,  Date: 08/25/2025**

 

**Check #: 37335,  Amount: $16522.40,  Date: 08/25/2025**

 

**Check #: 37340,  Amount: $3954.80,  Date: 08/25/2025**

 

**Check #: 37341,  Amount: $214.28,  Date: 08/25/2025**

 

**Check #: 37342,  Amount: $100.00,  Date: 08/25/2025**

 

**Check #: 37336,  Amount: $1932.01,  Date: 08/26/2025**

 

**Check #: 37319,  Amount: $25905.40,  Date: 08/27/2025**

 

**Check #: 37337,  Amount: $1932.01,  Date: 08/28/2025**

 

**Check #: 37343,  Amount: $1175.00,  Date: 08/29/2025**

 

**Check #: 37344,  Amount: $4250.00,  Date: 08/29/2025**

KeyBank

**Check #: 37346,   Amount: $4250.00,   Date: 08/29/2025**




**Check #: 37352,   Amount: $3383.50,   Date: 08/29/2025**




**Check #: 37355,   Amount: $335.34,   Date: 08/29/2025**




**Check #: 37356,   Amount: $4296.10,   Date: 08/29/2025**




**Check #: 37359,   Amount: $2996.40,   Date: 08/29/2025**



**KeyBank**

**Check #: 37360,   Amount: $4011.48,   Date: 08/29/2025**

 

**Check #: 37361,   Amount: $734.60,   Date: 08/29/2025**

 

**Check #: 37364,   Amount: $1105.51,   Date: 08/29/2025**

