# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine

In Re. Cozy Harbor Seafood, Inc.

§
§
§
§

Debtor(s)

Case No.  25-20160

Lead Case No.  25-20160

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 07/01/2025

Months Pending: 3

Industry Classification: | 3 | 1 | 1 | 7 |

Reporting Method: Accrual Basis ⦿   Cash Basis ◯

Debtor's Full-Time Employees (current): 91

Debtor's Full-Time Employees (as of date of order for relief): 94

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott
Signature of Responsible Party

10/21/2025
Date

Adam Prescott
Printed Name of Responsible Party

100 Middle Street, Portland, ME 04101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Cozy Harbor Seafood, Inc.       Case No. 25-20160

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $503,836 | |
| b.   Total receipts (net of transfers between accounts) | $4,542,849 | $12,482,394 |
| c.   Total disbursements (net of transfers between accounts) | $4,159,054 | $12,329,414 |
| d.   Cash balance end of month (a+b-c) | $887,630 | |
| e.   Disbursements made by third party for the benefit of the estate | $-665,440 | $-1,569,907 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $3,493,615 | $10,759,507 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $2,289,401 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $75,210 |
| c.   Inventory   (Book ●   Market ○   Other ○   (attach explanation)) | $4,121,609 |
| d   Total current assets | $7,495,968 |
| e.   Total assets | $9,444,318 |
| f.   Postpetition payables (excluding taxes) | $159,852 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $1,914 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $161,766 |
| k.   Prepetition secured debt | $5,247,377 |
| l.   Prepetition priority debt | $1,168,352 |
| m.   Prepetition unsecured debt | $3,485,371 |
| n.   Total liabilities (debt) (j+k+l+m) | $10,062,866 |
| o.   Ending equity/net worth (e-n) | $-618,548 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $3,383,415 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $2,675,638 | |
| c.   Gross profit (a-b) | $707,778 | |
| d.   Selling expenses | $936 | |
| e.   General and administrative expenses | $439,839 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $45,666 | |
| h.   Interest | $77 | |
| i.   Taxes (local, state, and federal) | $6,630 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $214,629 | $914,147 |

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

## Part 5:  Professional Fees and Expenses

|     |                                                          |                          | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|-----|----------------------------------------------------------|--------------------------|-----------------------|---------------------|--------------------|-----------------|
| a.  | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |          | $0                    | $0                  | $141,175           | $141,175        |
|     | *Itemized Breakdown by Firm*                             |                          |                       |                     |                    |                 |
|     | Firm Name                                                | Role                     |                       |                     |                    |                 |
| i   | Bernstein, Shur, Sawyer & Nelso                          | Lead Counsel             | $0                    | $0                  | $75,000            | $75,000         |
| ii  | Opus Consulting (Fin Advisor)                            | Financial Professional   | $0                    | $0                  | $50,000            | $50,000         |
| iii | Opus Consulting (Controller)                             | Financial Professional   | $0                    | $0                  | $16,175            | $16,175         |
| iv  |                                                          |                          |                       |                     |                    |                 |
| v   |                                                          |                          |                       |                     |                    |                 |
| vi  |                                                          |                          |                       |                     |                    |                 |
| vii |                                                          |                          |                       |                     |                    |                 |
| viii|                                                          |                          |                       |                     |                    |                 |
| ix  |                                                          |                          |                       |                     |                    |                 |
| x   |                                                          |                          |                       |                     |                    |                 |
| xi  |                                                          |                          |                       |                     |                    |                 |
| xii |                                                          |                          |                       |                     |                    |                 |
| xiii|                                                          |                          |                       |                     |                    |                 |
| xiv |                                                          |                          |                       |                     |                    |                 |
| xv  |                                                          |                          |                       |                     |                    |                 |
| xvi |                                                          |                          |                       |                     |                    |                 |
| xvii|                                                          |                          |                       |                     |                    |                 |
| xviii|                                                         |                          |                       |                     |                    |                 |
| xix |                                                          |                          |                       |                     |                    |                 |
| xx  |                                                          |                          |                       |                     |                    |                 |
| xxi |                                                          |                          |                       |                     |                    |                 |
| xxii|                                                          |                          |                       |                     |                    |                 |
| xxiii|                                                         |                          |                       |                     |                    |                 |
| xxiv|                                                          |                          |                       |                     |                    |                 |
| xxv |                                                          |                          |                       |                     |                    |                 |
| xxvi|                                                          |                          |                       |                     |                    |                 |
| xxvii|                                                         |                          |                       |                     |                    |                 |
| xxviii|                                                        |                          |                       |                     |                    |                 |
| xxix|                                                          |                          |                       |                     |                    |                 |
| xxx |                                                          |                          |                       |                     |                    |                 |
| xxxi|                                                          |                          |                       |                     |                    |                 |
| xxxii|                                                         |                          |                       |                     |                    |                 |
| xxxiii|                                                        |                          |                       |                     |                    |                 |
| xxxiv|                                                         |                          |                       |                     |                    |                 |
| xxxv|                                                          |                          |                       |                     |                    |                 |
| xxxvi|                                                         |                          |                       |                     |                    |                 |

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    4

Debtor's Name Cozy Harbor Seafood, Inc.                                   Case No. 25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021)                              5

Debtor's Name Cozy Harbor Seafood, Inc.                           Case No. 25-20160

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                         6

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $37,484 | $106,257 |
| d.  Postpetition employer payroll taxes paid | $37,484 | $106,257 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $5,954 | $6,392 |
| g.  Postpetition other taxes paid (local, state, and federal) | $5,954 | $6,392 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ◯ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ◯ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯  No ⦿ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯  No ⦿  N/A ◯ |
| i. | Do you have:      Worker's compensation insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯  No ⦿ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯  No ⦿ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ◯ |

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ John S. Norton Jr.                                    John S. Norton Jr.
_____                    _____
Signature of Responsible Party                    Printed Name of Responsible Party

Authorized Party                                    10/21/2025
_____                    _____
Title                                                    Date

Debtor's Name  Cozy Harbor Seafood, Inc.                                   Case No.  25-20160



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160



PageThree



PageFour

## Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Receipts
#### September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/02/2025 | Journal Entry | CASH 2025-09-02 | | FBO Sweep | 1010 CHS Key Bank Operating | | 397,920.00 |
| 09/03/2025 | Journal Entry | CASH 2025-09-03 | | FBO Sweep | 1010 CHS Key Bank Operating | | 32,498.48 |
| 09/04/2025 | Journal Entry | CASH 2025-09-04 | | FBO Sweep | 1010 CHS Key Bank Operating | | 152,257.15 |
| 09/05/2025 | Journal Entry | CASH 2025-09-05 | | FBO Sweep | 1010 CHS Key Bank Operating | | 94,771.32 |
| 09/08/2025 | Journal Entry | CASH 2025-09-08 | | FBO Sweep | 1010 CHS Key Bank Operating | | 326,060.06 |
| 09/09/2025 | Journal Entry | CASH 2025-09-09 | | FBO Sweep | 1010 CHS Key Bank Operating | | 219,601.95 |
| 09/10/2025 | Journal Entry | CASH 2025-09-10 | | FBO Sweep | 1010 CHS Key Bank Operating | | 29,403.60 |
| 09/11/2025 | Journal Entry | CASH 2025-09-11 | | cash transfer | 1010 CHS Key Bank Operating | | 725,034.40 |
| 09/12/2025 | Journal Entry | CASH 2025-09-12 | | FBO Sweep | 1010 CHS Key Bank Operating | | 304,068.03 |
| 09/15/2025 | Journal Entry | CASH 2025-09-15 | | Funding - Transfer Repo | 1010 CHS Key Bank Operating | | 53,553.69 |
| 09/16/2025 | Journal Entry | CASH 2025-09-16-3 | | Funding Transfer | 1010 CHS Key Bank Operating | | 685,785.85 |
| 09/17/2025 | Journal Entry | CASH 2025-09-17 | | FBO Sweep | 1010 CHS Key Bank Operating | | 19,681.00 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | FBO Sweep | 1010 CHS Key Bank Operating | | 160,567.42 |
| 09/19/2025 | Journal Entry | CASH 2025-09-19 | | FBO Sweep | 1010 CHS Key Bank Operating | | 102,442.50 |
| 09/22/2025 | Journal Entry | CASH 2025-09-22 | | FBO Sweep | 1010 CHS Key Bank Operating | | 59,280.47 |
| 09/23/2025 | Journal Entry | CASH 2025-09-23 | | FBO Sweep | 1010 CHS Key Bank Operating | | 291,528.00 |
| 09/24/2025 | Journal Entry | CASH 2025-09-24 | | FBO Sweep | 1010 CHS Key Bank Operating | | 266,055.92 |
| 09/25/2025 | Journal Entry | CASH 2025-09-25 | | FBO Sweep | 1010 CHS Key Bank Operating | | 135,311.10 |
| 09/26/2025 | Journal Entry | CASH 2025-09-26 | | FBO Sweep | 1010 CHS Key Bank Operating | | 186,435.00 |
| 09/29/2025 | Journal Entry | CASH 2025-09-29 | | FBO Sweep | 1010 CHS Key Bank Operating | | 118,167.11 |
| 09/30/2025 | Journal Entry | CASH 2025-09-30-I | | Interest Income | 1010 CHS Key Bank Operating | | 1,446.00 |
| 09/30/2025 | Journal Entry | CASH 2025-09-30 | | FBO Sweep | 1010 CHS Key Bank Operating | | 162,893.00 |
| 09/04/2025 | Journal Entry | CASH 2025-09-04 | | Payroll Sweep | 1012 CHS Key Bank Payroll Accou | | 4,392.35 |
| 09/11/2025 | Journal Entry | CASH 2025-09-11-1 | | Payroll Sweep | 1012 CHS Key Bank Payroll Accou | | 2,817.14 |
| 09/12/2025 | Journal Entry | CASH 2025-09-12a | | cash transfer | 1012 CHS Key Bank Payroll Accou | | 2,986.39 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | Payroll Sweep | 1012 CHS Key Bank Payroll Accou | | 3,202.49 |
| 09/25/2025 | Journal Entry | CASH 2025-09-25 | | Payroll Sweep | 1012 CHS Key Bank Payroll Accou | | 4,688.20 |

**Total    4,542,848.62**

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/02/2025 | Bill Payment (Check) | W09022025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,200.00 |
| 09/02/2025 | Bill Payment (Check) | W09022025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,494.86 |
| 09/02/2025 | Bill Payment (Check) | A09022025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,500.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025OWL-POS | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -58,374.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,680.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,925.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27,765.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,387.65 |
| 09/02/2025 | Bill Payment (Check) | A09022025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,608.84 |
| 09/02/2025 | Bill Payment (Check) | A09022025DW2-POS | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,640.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025RW2-POS | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,455.00 |
| 09/02/2025 | Bill Payment (Check) | 76562 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -239.27 |
| 09/02/2025 | Expense | RBI-ADP46L6W Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -54,463.12 |
| 09/02/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -15,876.29 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Check | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -7,543.09 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.33 |
| 09/02/2025 | Bill Payment (Check) | W09022025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -792.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025RH-POST | Robert Half - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,986.68 |
| 09/02/2025 | Bill Payment (Check) | A09022025CBS-POS | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -28,980.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025OWL2-PC | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -47,196.00 |
| 09/02/2025 | Bill Payment (Check) | A09022025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,219.52 |
| 09/02/2025 | Bill Payment (Check) | A09022025FA-POST | F/V Fish in Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,350.30 |
| 09/02/2025 | Bill Payment (Check) | A09022025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,211.90 |
| 09/02/2025 | Bill Payment (Check) | A09022025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -760.36 |
| 09/02/2025 | Bill Payment (Check) | A09022025NE2-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,870.00 |
| 09/03/2025 | Bill Payment (Check) | A09032025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,000.00 |
| 09/03/2025 | Bill Payment (Check) | A09032025Z-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -777.02 |
| 09/03/2025 | Bill Payment (Check) | A09032025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,223.98 |
| 09/03/2025 | Bill Payment (Check) | A09032025OWL-POS | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -44,091.00 |
| 09/03/2025 | Bill Payment (Check) | W09032025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,800.00 |
| 09/03/2025 | Bill Payment (Check) | A09032025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/03/2025 | Bill Payment (Check) | W09032025Z2-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,603.63 |
| 09/03/2025 | Bill Payment (Check) | A09032025OWL2-PC | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55,269.00 |
| 09/03/2025 | Bill Payment (Check) | A09032025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -326.92 |
| 09/03/2025 | Journal Entry | CASH 2025-09-03 | | Arfs Funding | 1010 CHS Key Bank Operating | | -11,463.50 |
| 09/03/2025 | Bill Payment (Check) | O09032025FFE-POS | FFE Transportation Services Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,784.87 |
| 09/04/2025 | Bill Payment (Check) | A09042025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,230.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025CBS-POS | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -56,978.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,625.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,435.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -35,460.00 |
| 09/04/2025 | Bill Payment (Check) | 76563 | Downeast Energy - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -404.26 |
| 09/04/2025 | Bill Payment (Check) | W09042025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025NE2-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,465.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025RW2-POS | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,020.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025DW2-POS | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,255.00 |
| 09/04/2025 | Bill Payment (Check) | A09042025OWL2-PC | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -34,155.00 |
| 09/04/2025 | Bill Payment (Check) | 76564 | PRC INDUSTRIAL SUPPLY - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -250.00 |
| 09/04/2025 | Journal Entry | CASH 2025-09-04 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,392.35 |
| 09/04/2025 | Journal Entry | CASH 2025-09-04 | | Arfs Funding | 1010 CHS Key Bank Operating | | -136,922.84 |
| 09/04/2025 | Journal Entry | CASH 2025-09-04 | | CBL Funding | 1010 CHS Key Bank Operating | | -27,881.78 |
| 09/05/2025 | Bill Payment (Check) | 76565 | Flores & Associates - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27.75 |
| 09/05/2025 | Bill Payment (Check) | O09052025U-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.45 |
| 09/05/2025 | Bill Payment (Check) | O09052025WB-POST | WB Mason Co., Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -63.03 |
| 09/05/2025 | Bill Payment (Check) | 76566 | Vessel Services, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -379.80 |

### Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Disbursements
#### September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/05/2025 | Bill Payment (Check) | 76567 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -249.51 |
| 09/05/2025 | Bill Payment (Check) | 76569 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -242.10 |
| 09/05/2025 | Bill Payment (Check) | 76571 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,874.19 |
| 09/05/2025 | Bill Payment (Check) | 76572 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -99.00 |
| 09/05/2025 | Bill Payment (Check) | 76573 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,210.07 |
| 09/05/2025 | Bill Payment (Check) | 76574 | Progressive Scale Label Systems, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -695.00 |
| 09/05/2025 | Bill Payment (Check) | 76575 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -145.00 |
| 09/05/2025 | Bill Payment (Check) | 76576 | Mutual Of Omaha - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -220.16 |
| 09/05/2025 | Bill Payment (Check) | 76577 | Samskip Logistics Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,600.00 |
| 09/05/2025 | Bill Payment (Check) | 76578 | Massachusetts Port Authority - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -74.00 |
| 09/05/2025 | Bill Payment (Check) | 76579 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,011.86 |
| 09/05/2025 | Bill Payment (Check) | O09052025WFV-POS | Wells Fargo Vendor Financial Services, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -395.76 |
| 09/05/2025 | Bill Payment (Check) | A09052025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,905.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,230.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,255.84 |
| 09/05/2025 | Bill Payment (Check) | W09052025A-POST | Area 52 - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -149.29 |
| 09/05/2025 | Bill Payment (Check) | A09052025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,130.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,173.22 |
| 09/05/2025 | Bill Payment (Check) | A09052025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -504.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025AMCS-PO | AMCS OpCo LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -121.80 |
| 09/05/2025 | Bill Payment (Check) | 76580 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,113.46 |
| 09/05/2025 | Bill Payment (Check) | W09052025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,034.72 |
| 09/05/2025 | Bill Payment (Check) | A09052025P-POST | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,850.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,775.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025OWL-POS | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -20,025.00 |
| 09/05/2025 | Bill Payment (Check) | A09052025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -289.65 |
| 09/05/2025 | Bill Payment (Check) | | True Commerce Inc. | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7.39 |
| 09/05/2025 | Bill Payment (Check) | A09052025WWP2-PC | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -183.50 |
| 09/05/2025 | Bill Payment (Check) | A09052025WWP-POS | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -184.20 |
| 09/05/2025 | Journal Entry | CASH 2025-09-05 | | Arfs Funding | 1010 CHS Key Bank Operating | | -9,306.73 |
| 09/05/2025 | Journal Entry | CASH 2025-09-05 | | CBL Funding | 1010 CHS Key Bank Operating | | -7,180.45 |
| 09/05/2025 | Bill Payment (Check) | 76581 | Cross Insurance - Portland - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 09/08/2025 | Bill Payment (Check) | 76582 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -287.25 |
| 09/08/2025 | Bill Payment (Check) | A09082025OWL2-PC | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -49,770.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025OWL-POS | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -44,100.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,700.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,372.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,395.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -631.00 |
| 09/08/2025 | Bill Payment (Check) | W09082025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,418.28 |
| 09/08/2025 | Bill Payment (Check) | A09082025FP-POST | Fidelity Paper & Supply Corp - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,502.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,490.00 |
| 09/08/2025 | Bill Payment (Check) | A09082025B-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -83.98 |
| 09/08/2025 | Bill Payment (Check) | A09082025OWL3-PC | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,020.00 |
| 09/09/2025 | Expense | RBI-ADP46L6W Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -70,012.37 |
| 09/09/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -21,570.23 |
| 09/09/2025 | Expense | RBI-ADP46L6Y Checi | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,110.10 |
| 09/09/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.32 |
| 09/09/2025 | Bill Payment (Check) | A09092025UN-POST | 35 UNION LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,535.65 |
| 09/09/2025 | Bill Payment (Check) | A09092025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,820.00 |
| 09/09/2025 | Bill Payment (Check) | A09092025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,575.00 |
| 09/09/2025 | Bill Payment (Check) | A09092025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -29,340.00 |
| 09/09/2025 | Bill Payment (Check) | 76583 | UPS Supply Chain Solutions - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,359.61 |
| 09/09/2025 | Bill Payment (Check) | A09092025OWL-POS | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -35,910.00 |

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/09/2025 | Bill Payment(Check) | A09092025PP-POST | Packaging Products Corp.- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -862.00 |
| 09/09/2025 | Bill Payment(Check) | A09092025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,470.00 |
| 09/09/2025 | Bill Payment(Check) | A09092025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,461.60 |
| 09/09/2025 | Bill Payment(Check) | A09092025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,135.00 |
| 09/09/2025 | Journal Entry | CASH 2025-09-09 | | Art's Funding | 1010 CHS Key Bank Operating | | -6,060.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025BST-POST | Boston Sword & Tuna - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,811.00 |
| 09/10/2025 | Bill Payment(Check) | W09102025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,610.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,435.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -616.59 |
| 09/10/2025 | Bill Payment(Check) | A09102025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,605.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025DW-POST | Durants Wharf, Inc.- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -31,635.00 |
| 09/10/2025 | Bill Payment(Check) | A09102025OWL-POS | O.W.&B.S.Look Company, Inc.- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -48,510.00 |
| 09/10/2025 | Expense | | Key Bank - POST | AUG ANALYSIS SERVICE CHG | 1010 CHS Key Bank Operating | Bank Fees | -4,040.48 |
| 09/10/2025 | Journal Entry | Cash 9/10/25 | | arts funding | 1010 CHS Key Bank Operating | | -4,500.00 |
| 09/10/2025 | Journal Entry | Cash 9/10/25 | | arts funding | 1010 CHS Key Bank Operating | | -4,599.72 |
| 09/11/2025 | Bill Payment(Check) | A09112025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,988.25 |
| 09/11/2025 | Bill Payment(Check) | A09112025TR2-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -20.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025CS-POST | CoolSeal USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,022.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025CRY-POS | Cryovac Sealed Air Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,795.42 |
| 09/11/2025 | Bill Payment(Check) | A09112025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025BT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -231.26 |
| 09/11/2025 | Bill Payment(Check) | A09112025BT2-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -346.88 |
| 09/11/2025 | Bill Payment(Check) | 76585 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -262.25 |
| 09/11/2025 | Bill Payment(Check) | 76586 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -357.14 |
| 09/11/2025 | Bill Payment(Check) | A09112025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,078.55 |
| 09/11/2025 | Bill Payment(Check) | W09112025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,008.56 |
| 09/11/2025 | Bill Payment(Check) | A09112025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,836.64 |
| 09/11/2025 | Bill Payment(Check) | 76587 | Dead River Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -833.30 |
| 09/11/2025 | Bill Payment(Check) | A09112025BST-POST | Boston Sword & Tuna - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,833.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025DW-POST | Durants Wharf, Inc.- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,450.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025IN-POST | Ion Networking - POST | 54025 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,287.78 |
| 09/11/2025 | Bill Payment(Check) | A09112025IN2-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -314.86 |
| 09/11/2025 | Bill Payment(Check) | A09112025IN3-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -383.19 |
| 09/11/2025 | Bill Payment(Check) | 76588 | City of Portland Stormwater - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -294.50 |
| 09/11/2025 | Bill Payment(Check) | 76589 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -30.23 |
| 09/11/2025 | Bill Payment(Check) | 76590 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -305.97 |
| 09/11/2025 | Bill Payment(Check) | 76591 | International C Food Inc.,- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 09/11/2025 | Bill Payment(Check) | 76592 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,511.88 |
| 09/11/2025 | Bill Payment(Check) | 76593 | Cintas - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -335.68 |
| 09/11/2025 | Bill Payment(Check) | 76594 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,064.34 |
| 09/11/2025 | Bill Payment(Check) | 76595 | Matheson Tri-Gas Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -69.17 |
| 09/11/2025 | Bill Payment(Check) | 76596 | KCV Trailer Rentals - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,496.90 |
| 09/11/2025 | Bill Payment(Check) | 76597 | Lineage Logistics PFS,LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,089.67 |
| 09/11/2025 | Bill Payment(Check) | 76598 | Progressive Scale Label Systems,LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -695.00 |
| 09/11/2025 | Bill Payment(Check) | 76599 | McMaster-Carr Supply Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,393.08 |
| 09/11/2025 | Bill Payment(Check) | 76600 | Portland Plastic Pipe - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -252.65 |
| 09/11/2025 | Bill Payment(Check) | 76601 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -346.00 |
| 09/11/2025 | Bill Payment(Check) | 76602 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,512.35 |
| 09/11/2025 | Bill Payment(Check) | 76603 | Ocean Crest Seafood Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -78.12 |
| 09/11/2025 | Bill Payment(Check) | 76604 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,255.51 |
| 09/11/2025 | Bill Payment(Check) | 76605 | Troiano Waste Services, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,732.09 |
| 09/11/2025 | Bill Payment(Check) | 76606 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,840.01 |
| 09/11/2025 | Bill Payment(Check) | 76607 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,446.97 |
| 09/11/2025 | Bill Payment(Check) | 76608 | Vitaminsea Seaweed LLc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -156.00 |

## Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Disbursements
#### September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/11/2025 | Bill Payment(Check) | 76609 | Wright Express Fleet Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -47.62 |
| 09/11/2025 | Bill Payment(Check) | 76610 | Vital Delivery Solutions LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -307.86 |
| 09/11/2025 | Bill Payment(Check) | A09112025AMCS-PO | AMCS OpCo LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -968.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,205.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025OWL-POS | O.W.&B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -35,280.00 |
| 09/11/2025 | Bill Payment(Check) | A09112025WWP-PO | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -223.90 |
| 09/11/2025 | Bill Payment(Check) | A09112025CHEP-PO | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -80.58 |
| 09/11/2025 | Bill Payment(Check) | A09112025TS-POST | Tom Scola - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,120.00 |
| 09/11/2025 | Bill Payment(Check) | O09112025WBM-POS | WB Mason Co.,Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -406.80 |
| 09/11/2025 | Bill Payment(Check) | O09112025GWI-POS | GWI - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,802.50 |
| 09/11/2025 | Journal Entry | CASH 2025-09-11-1 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -2,817.14 |
| 09/11/2025 | Journal Entry | CASH 2025-09-11-1 | | Arfs Funding | 1010 CHS Key Bank Operating | | -84,365.66 |
| 09/11/2025 | Journal Entry | CASH 2025-09-11-1 | | CBL Funding | 1010 CHS Key Bank Operating | | -30,276.20 |
| 09/12/2025 | Bill Payment(Check) | A09122025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,880.00 |
| 09/12/2025 | Bill Payment(Check) | A09122025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -318.60 |
| 09/12/2025 | Bill Payment(Check) | A09122025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -185.00 |
| 09/12/2025 | Bill Payment(Check) | O09122025CMPS-PC | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,968.83 |
| 09/12/2025 | Bill Payment(Check) | O09122025CMPU-PC | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,935.11 |
| 09/12/2025 | Bill Payment(Check) | O09122025U-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,464.36 |
| 09/12/2025 | Bill Payment(Check) | 76612 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -30.20 |
| 09/12/2025 | Bill Payment(Check) | A09122025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,636.50 |
| 09/12/2025 | Bill Payment(Check) | A09122025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,825.00 |
| 09/12/2025 | Bill Payment(Check) | 76613 | PARRY MOTORS INC. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -794.23 |
| 09/12/2025 | Bill Payment(Check) | A09122025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,020.00 |
| 09/12/2025 | Bill Payment(Check) | A09122025OWL-POS | O.W.&B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40,950.00 |
| 09/12/2025 | Journal Entry | CASH 2025-09-12 | | Arfs Funding | 1010 CHS Key Bank Operating | | -3,974.28 |
| 09/15/2025 | Bill Payment(Check) | A09152025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,775.90 |
| 09/15/2025 | Bill Payment(Check) | A09152025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,087.44 |
| 09/15/2025 | Bill Payment(Check) | A09152025OWL-POS | O.W.&B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -26,460.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.00 |
| 09/15/2025 | Bill Payment(Check) | 76614 | PRC INDUSTRIAL SUPPLY - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -275.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,390.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,190.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43,650.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025CBS-POS | C.B.S. Lobster & Bait, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,796.00 |
| 09/15/2025 | Bill Payment(Check) | A09152025OWL2-PO | O.W.&B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -49,140.00 |
| 09/15/2025 | Journal Entry | CASH 2025-09-15 | | Funding - Transfer Report | 1010 CHS Key Bank Operating | | -7,202.50 |
| 09/15/2025 | Expense | | Intuit QuickBooks | INTUIT * QBOOKS ONL | 1010 CHS Key Bank Operating | Computers & Software | -275.00 |
| 09/16/2025 | Expense | RBI-ADP46L6W Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -61,669.78 |
| 09/16/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -18,332.15 |
| 09/16/2025 | Expense | RBI-ADP46L6Y Checl | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,102.57 |
| 09/16/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.35 |
| 09/16/2025 | Bill Payment(Check) | W09162025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,950.32 |
| 09/16/2025 | Bill Payment(Check) | A09162025BASE-POS | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,064.80 |
| 09/16/2025 | Bill Payment(Check) | W09162025BST-POS | Boston Sword & Tuna - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -30,050.00 |
| 09/16/2025 | Bill Payment(Check) | A09162025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,380.50 |
| 09/16/2025 | Bill Payment(Check) | 76615 | PRC INDUSTRIAL SUPPLY - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -647.12 |
| 09/16/2025 | Bill Payment(Check) | 76616 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -606.47 |
| 09/16/2025 | Bill Payment(Check) | W09162025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,900.00 |
| 09/16/2025 | Bill Payment(Check) | A09162025NEC2-PO | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,360.00 |
| 09/16/2025 | Bill Payment(Check) | A09162025SEN-POS | SENSITECH INC., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -248.58 |
| 09/16/2025 | Bill Payment(Check) | 76618 | Independant Restaurant Supplies - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -31.54 |
| 09/16/2025 | Bill Payment(Check) | A09162025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,700.00 |
| 09/16/2025 | Bill Payment(Check) | A09162025DW-POS1 | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,395.00 |

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/16/2025 | Bill Payment (Check) | A09162025OWL-POS | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -45,990.00 |
| 09/16/2025 | Bill Payment (Check) | A09162025PY-POST | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,650.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,808.42 |
| 09/17/2025 | Bill Payment (Check) | A09172025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,895.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025CAS-POS | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,096.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,975.74 |
| 09/17/2025 | Bill Payment (Check) | 76619 | JOHN NORTON - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -129.14 |
| 09/17/2025 | Bill Payment (Check) | W09172025BST-POS | Boston Sword & Tuna - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,005.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -976.80 |
| 09/17/2025 | Bill Payment (Check) | W09172025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,350.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,280.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,885.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025OWL-POS | O.W. &B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -41,580.00 |
| 09/17/2025 | Bill Payment (Check) | A09172025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,630.00 |
| 09/17/2025 | Journal Entry | CASH 2025-09-17 | | Art's Funding | 1010 CHS Key Bank Operating | | -13,090.05 |
| 09/18/2025 | Bill Payment (Check) | W09182025ZEP-POS | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,831.49 |
| 09/18/2025 | Bill Payment (Check) | W09182025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,239.52 |
| 09/18/2025 | Bill Payment (Check) | A09182025BASE-POS | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -71.20 |
| 09/18/2025 | Bill Payment (Check) | A09182025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/18/2025 | Bill Payment (Check) | A09182025VLK-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,061.51 |
| 09/18/2025 | Bill Payment (Check) | A09182025BT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,962.14 |
| 09/18/2025 | Bill Payment (Check) | O09182025CT-POST | Cintas - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -306.48 |
| 09/18/2025 | Bill Payment (Check) | 76620 | City of Portland Treasury - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -557.07 |
| 09/18/2025 | Bill Payment (Check) | 76621 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -102.24 |
| 09/18/2025 | Bill Payment (Check) | 76622 | City of Portland - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -400.00 |
| 09/18/2025 | Bill Payment (Check) | 76623 | City of Portland Treasury - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,419.96 |
| 09/18/2025 | Bill Payment (Check) | 76624 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -150.00 |
| 09/18/2025 | Bill Payment (Check) | 76625 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,398.88 |
| 09/18/2025 | Bill Payment (Check) | 76626 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -750.00 |
| 09/18/2025 | Bill Payment (Check) | 76627 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,033.13 |
| 09/18/2025 | Bill Payment (Check) | O09182025QFL-POS | Quadient Leasing USA, INc. - POST | PAYMENT CONFIRMATIO N OLM-B10A53774A | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.71 |
| 09/18/2025 | Bill Payment (Check) | O09182025QF-POST | Quadient Finance USA, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -112.81 |
| 09/18/2025 | Bill Payment (Check) | 76628 | KCV Trailer Rentals - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,496.90 |
| 09/18/2025 | Bill Payment (Check) | 76629 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,742.24 |
| 09/18/2025 | Bill Payment (Check) | 76630 | NEPW Logistics Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,326.28 |
| 09/18/2025 | Bill Payment (Check) | 76631 | Portland Plastic Pipe - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -187.73 |
| 09/18/2025 | Bill Payment (Check) | 76632 | Mark Lannon - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -300.00 |
| 09/18/2025 | Bill Payment (Check) | 76633 | Memic - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,672.38 |
| 09/18/2025 | Bill Payment (Check) | 76636 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,995.86 |
| 09/18/2025 | Bill Payment (Check) | 76637 | Troiano Waste Services, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -420.87 |
| 09/18/2025 | Bill Payment (Check) | 76638 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,799.29 |
| 09/18/2025 | Bill Payment (Check) | 76639 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,788.31 |
| 09/18/2025 | Bill Payment (Check) | 76640 | Opus Consulting Partners LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,175.00 |
| 09/18/2025 | Bill Payment (Check) | O09182025CMPS-PC | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,056.36 |
| 09/18/2025 | Bill Payment (Check) | O09182025ION-POS | Ion Networking - POST | Confirmation: aMxnTRsTJUc 2UviB | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,710.00 |
| 09/18/2025 | Bill Payment (Check) | O09182025PNC-POS | PNC EQUIPMENT FINANCE - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,156.35 |
| 09/18/2025 | Bill Payment (Check) | O09182025WB-POS1 | WB Mason Co., Inc - POST | Online payment conf: #OX01888250 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -80.29 |
| 09/18/2025 | Bill Payment (Check) | A09182025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -289.01 |
| 09/18/2025 | Bill Payment (Check) | A09182025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,947.60 |

### Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Disbursements
#### September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/18/2025 | Bill Payment (Check) | A09182025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,605.00 |
| 09/18/2025 | Bill Payment (Check) | A09182025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,800.00 |
| 09/18/2025 | Bill Payment (Check) | A09182025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22,005.00 |
| 09/18/2025 | Bill Payment (Check) | W09182025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 09/18/2025 | Bill Payment (Check) | A09182025KY-POST | KYOCERA DOCUMENT SOLUTIONS NEW ENGLAND, INC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -518.00 |
| 09/18/2025 | Bill Payment (Check) | A09182025CHP-POS | Chep USA- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -401.47 |
| 09/18/2025 | Bill Payment (Check) | A09182025WWP-PO! | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,205.20 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -3,202.49 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | Arf's Funding | 1010 CHS Key Bank Operating | | -4,764.50 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | CBL Funding | 1010 CHS Key Bank Operating | | -47,481.91 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | CBL Funding | 1010 CHS Key Bank Operating | | -20,266.01 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | Arf's Funding | 1010 CHS Key Bank Operating | | -7,499.91 |
| 09/18/2025 | Journal Entry | CASH 2025-09-18 | | Arf's Funding | 1010 CHS Key Bank Operating | | -104,820.20 |
| 09/19/2025 | Bill Payment (Check) | 76642 | Pagoada, Esmeralda - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -570.27 |
| 09/19/2025 | Bill Payment (Check) | 76643 | Kissa, Aboubacar - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -528.81 |
| 09/19/2025 | Bill Payment (Check) | 76644 | Alcoser Guaina, Luz - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -446.05 |
| 09/19/2025 | Bill Payment (Check) | W09192025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,217.16 |
| 09/19/2025 | Bill Payment (Check) | A09192025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,116.55 |
| 09/19/2025 | Bill Payment (Check) | A09192025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -504.00 |
| 09/19/2025 | Bill Payment (Check) | A09192025SP-POST | Belt Power LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -512.18 |
| 09/19/2025 | Bill Payment (Check) | A09192025KT2-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -192.00 |
| 09/19/2025 | Bill Payment (Check) | O09192025PWDF-PC | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -29.50 |
| 09/19/2025 | Bill Payment (Check) | O09192025PWDSJS | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,065.39 |
| 09/19/2025 | Bill Payment (Check) | O09192025PWDCF-I | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -811.78 |
| 09/19/2025 | Bill Payment (Check) | O09192025UNTCFP | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -115.00 |
| 09/19/2025 | Bill Payment (Check) | O09192025UNTSJS | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,456.35 |
| 09/19/2025 | Bill Payment (Check) | A09192025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,095.00 |
| 09/19/2025 | Bill Payment (Check) | A09192025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,210.00 |
| 09/19/2025 | Bill Payment (Check) | A09192025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,600.00 |
| 09/22/2025 | Bill Payment (Check) | W09222025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,498.56 |
| 09/22/2025 | Bill Payment (Check) | A09222025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,510.00 |
| 09/22/2025 | Bill Payment (Check) | 76649 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -774.85 |
| 09/22/2025 | Bill Payment (Check) | A09222025SP-POST | Belt Power LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,148.60 |
| 09/22/2025 | Bill Payment (Check) | A09222025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,695.60 |
| 09/22/2025 | Bill Payment (Check) | A09222025CS-POST | CoolSeal USA- POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,002.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18.35 |
| 09/22/2025 | Bill Payment (Check) | A09222025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.00 |
| 09/22/2025 | Bill Payment (Check) | 76651 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24.84 |
| 09/22/2025 | Bill Payment (Check) | 76652 | STEELTEK PACKAGING EQUIPMENT - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -525.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -31,365.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,930.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,035.00 |
| 09/22/2025 | Bill Payment (Check) | A09222025OWL-POS | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -42,840.00 |
| 09/22/2025 | Expense | ach | Bernstein, Shur, Sawyer & Nelson - POST | | 1010 CHS Key Bank Operating | Professional Fees | -75,000.00 |
| 09/22/2025 | Journal Entry | CASH 2025-09-22 | | Arf's Funding | 1010 CHS Key Bank Operating | | -4,562.60 |
| 09/23/2025 | Bill Payment (Check) | 76653 | Allegiance Trucks Leasing, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,220.58 |
| 09/23/2025 | Bill Payment (Check) | W09232025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,120.00 |
| 09/23/2025 | Bill Payment (Check) | A09232025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,227.65 |
| 09/23/2025 | Bill Payment (Check) | A09232025WNDK-P( | WNDK - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,500.00 |
| 09/23/2025 | Bill Payment (Check) | A09232025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -17,055.00 |
| 09/23/2025 | Bill Payment (Check) | A09232025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,930.00 |
| 09/23/2025 | Bill Payment (Check) | A09232025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,645.00 |
| 09/23/2025 | Expense | RBI-ADP46L6W Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -67,727.84 |

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/23/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -20,801.61 |
| 09/23/2025 | Expense | RBI-ADP46L6Y Checl | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,135.10 |
| 09/23/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.32 |
| 09/23/2025 | Expense | | Bill.com - POST | BILLING BILL.COM 02B4MTYRYRV W | 1010 CHS Key Bank Operating | Computers & Software | -55.00 |
| 09/24/2025 | Bill Payment(Check) | 76654 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -569.70 |
| 09/24/2025 | Bill Payment(Check) | W09242025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -692.20 |
| 09/24/2025 | Bill Payment(Check) | A09242025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -729.09 |
| 09/24/2025 | Bill Payment(Check) | A09242025V-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,438.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025U-POST | Uline - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,409.92 |
| 09/24/2025 | Bill Payment(Check) | A09242025KT-POST | Katahdin Analytical Services - POST | SS5590 SS5591 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -105.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -585.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -247.50 |
| 09/24/2025 | Bill Payment(Check) | A09242025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -427.50 |
| 09/24/2025 | Bill Payment(Check) | 76656 | Goodyear Commercial Tire & Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,165.93 |
| 09/24/2025 | Bill Payment(Check) | W09242025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -56,100.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025FP-POST | Fidelity Paper & Supply Corp - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -670.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025DW2-POS | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,705.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025RW2-POS | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,135.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025NEC2-PO | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,220.00 |
| 09/24/2025 | Bill Payment(Check) | A09242025H-POST | Harcros Chemical Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -996.80 |
| 09/24/2025 | Journal Entry | CASH 2025-09-24 | | Arfs Funding | 1010 CHS Key Bank Operating | | -13,330.15 |
| 09/25/2025 | Bill Payment(Check) | W09252025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -39,600.00 |
| 09/25/2025 | Bill Payment(Check) | A09252025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,227.65 |
| 09/25/2025 | Bill Payment(Check) | A09252025CAS-POS | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,572.00 |
| 09/25/2025 | Bill Payment(Check) | A09252025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,787.50 |
| 09/25/2025 | Bill Payment(Check) | A09252025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,170.00 |
| 09/25/2025 | Bill Payment(Check) | W09252025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,621.28 |
| 09/25/2025 | Bill Payment(Check) | 76659 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -589.16 |
| 09/25/2025 | Bill Payment(Check) | A09252025RW2-POS | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,917.50 |
| 09/25/2025 | Bill Payment(Check) | A09252025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -498.13 |
| 09/25/2025 | Bill Payment(Check) | A09252025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -468.00 |
| 09/25/2025 | Bill Payment(Check) | A09252025CC-POST | Coastal Carriers, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -925.00 |
| 09/25/2025 | Journal Entry | CASH 2025-09-25 | | Payroll Sweep | 1010 CHS Key Bank Operating | | -4,688.20 |
| 09/25/2025 | Journal Entry | CASH 2025-09-25 | | Arfs Funding | 1010 CHS Key Bank Operating | | -86,701.15 |
| 09/25/2025 | Journal Entry | CASH 2025-09-25 | | CBL Funding | 1010 CHS Key Bank Operating | | -29,189.45 |
| 09/26/2025 | Bill Payment(Check) | W09262025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,500.00 |
| 09/26/2025 | Bill Payment(Check) | A09262025NEC-POS | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,875.00 |
| 09/26/2025 | Bill Payment(Check) | A09262025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,220.00 |
| 09/26/2025 | Bill Payment(Check) | A09262025BD-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,673.72 |
| 09/26/2025 | Bill Payment(Check) | A09262025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22.50 |
| 09/26/2025 | Bill Payment(Check) | A09262025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -504.00 |
| 09/26/2025 | Bill Payment(Check) | A09262025OWL-POS | O.W.&B.S.Look Company, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -74,925.00 |
| 09/26/2025 | Bill Payment(Check) | A09262025WWP-PO! | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,127.35 |
| 09/26/2025 | Bill Payment(Check) | 76660 | City of Portland Treasury - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,977.03 |
| 09/26/2025 | Bill Payment(Check) | 76661 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -119.55 |
| 09/26/2025 | Bill Payment(Check) | 76662 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -96.93 |
| 09/26/2025 | Bill Payment(Check) | 76663 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,102.50 |
| 09/26/2025 | Bill Payment(Check) | 76664 | Cross Insurance - Portland - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -938.00 |
| 09/26/2025 | Bill Payment(Check) | 76665 | Flores & Associates - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -93.75 |
| 09/26/2025 | Bill Payment(Check) | 76666 | Northeast Delta Dental - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -759.03 |
| 09/26/2025 | Bill Payment(Check) | 76667 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,329.30 |
| 09/26/2025 | Bill Payment(Check) | 76668 | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,798.00 |

### Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Disbursements
#### September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/26/2025 | Bill Payment (Check) | 76670 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -145.00 |
| 09/26/2025 | Bill Payment (Check) | 76671 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,606.35 |
| 09/26/2025 | Bill Payment (Check) | 76672 | PRC INDUSTRIAL SUPPLY - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.80 |
| 09/26/2025 | Bill Payment (Check) | 76673 | Opus Consulting Partners LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -50,000.00 |
| 09/26/2025 | Bill Payment (Check) | 76674 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -476.22 |
| 09/26/2025 | Bill Payment (Check) | 76675 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,539.87 |
| 09/26/2025 | Bill Payment (Check) | 76676 | Matheson Tri-Gas Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -69.17 |
| 09/26/2025 | Bill Payment (Check) | A09262025UW-POST | 35 UNION LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,535.65 |
| 09/26/2025 | Bill Payment (Check) | O09262025WB-POST | WB Mason Co., Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -286.75 |
| 09/29/2025 | Bill Payment (Check) | 76677 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -121.31 |
| 09/29/2025 | Bill Payment (Check) | 76678 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -421.58 |
| 09/29/2025 | Bill Payment (Check) | 76679 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025BASE-POS | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,535.70 |
| 09/29/2025 | Bill Payment (Check) | A09292025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,340.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40,545.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -56,700.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025PP-POST | Packaging Products Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,867.50 |
| 09/29/2025 | Bill Payment (Check) | A09292025BT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,431.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025FA-POST | F/V Fishin Addiction - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,800.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025HYG-POS | Hygiena LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -289.69 |
| 09/29/2025 | Bill Payment (Check) | A09292025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,760.00 |
| 09/29/2025 | Bill Payment (Check) | A09292025NE-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,830.00 |
| 09/30/2025 | Expense | RBI-ADP46L6W Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -53,102.73 |
| 09/30/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -15,156.38 |
| 09/30/2025 | Expense | RBI-ADP46L6Y Chec | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,135.09 |
| 09/30/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.33 |
| 09/30/2025 | Bill Payment (Check) | A09302025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -55.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,305.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,680.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025HH-POST | HARRIS HILL AUTOMATION - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,788.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025NEL-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,620.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025RH-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -13,230.00 |
| 09/30/2025 | Bill Payment (Check) | A09302025SW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,305.00 |
| 09/04/2025 | Expense | RBI-ADP46L6X Chec | Adp Inc. - POST | | Account | Payroll Clearing Account | -3,085.19 |
| 09/04/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | Account | Payroll Clearing Account | -1,307.16 |
| 09/11/2025 | Expense | RBI-ADP46L6X Chec | Adp Inc. - POST | | Account | Payroll Clearing Account | -2,004.68 |
| 09/11/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | Account | Payroll Clearing Account | -812.46 |
| 09/12/2025 | Bill Payment (Check) | ADP20250912 | Adp Inc. - POST | | Account | Accounts Payable Trade | -2,986.39 |
| 09/18/2025 | Expense | RBI-ADP46L6X Chec | Adp Inc. - POST | | Account | Payroll Clearing Account | -2,266.34 |
| 09/18/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | Account | Payroll Clearing Account | -936.15 |
| 09/25/2025 | Expense | RBI-ADP46L6X Chec | Adp Inc. - POST | | Account | Payroll Clearing Account | -3,157.94 |
| 09/25/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | Account | Payroll Clearing Account | -1,530.26 |
| 09/03/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 09/04/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -240.00 |
| 09/05/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 09/05/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 09/08/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -310.00 |
| 09/09/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -180.00 |
| 09/10/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -100.00 |
| 09/11/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 09/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 09/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -180.00 |

**Cozy Harbor Seafood, Inc.**
**Transaction Report - Cash Disbursements**
September 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/ Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 09/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 09/15/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -140.00 |
| 09/16/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -140.00 |
| 09/17/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 09/18/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -100.00 |
| 09/18/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -130.00 |
| 09/18/2025 | Expense | O'Reilly Auto Parts | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -21.08 |
| 09/19/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 09/19/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -250.00 |
| 09/22/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -33.52 |
| 09/22/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -300.00 |
| 09/23/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -50.00 |
| 09/23/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 09/24/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 09/25/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -130.00 |
| 09/26/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -320.00 |
| 09/29/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -220.00 |
| 09/29/2025 | Expense | | Petty Cash - POST | | 1081 Petty Cash - Transportation | | -360.00 |
| 09/30/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -200.00 |
| 09/08/2025 | Expense | | Maine Marine Supply - POST | | 1080 Petty Cash | Supplies - Fish | -52.54 |
| 09/09/2025 | Expense | | Maine Marine Supply - POST | | 1080 Petty Cash | Repairs & Maintenance Vehicles - Overall | -73.43 |
| 09/11/2025 | Expense | | Maine Hardware - POST | | 1080 Petty Cash | Repair & Maintenance Equipment - Lobster | -84.90 |
| 09/16/2025 | Expense | | Maine Hardware - POST | | 1080 Petty Cash | Direct Labor Maintenance - Lobster | -14.76 |
| 09/16/2025 | Expense | J77626 | Maine Hardware - POST | was taken out of regular PC drawer - receipt was left on desk w/o info | 1080 Petty Cash | Repairs & Maintenance Building - Overall | -14.76 |
| 09/22/2025 | Expense | | Petty Cash - POST | | 1080 Petty Cash | Repairs & Maintenance Equipment - Overall | -31.64 |
| 09/22/2025 | Expense | | HOME DEPOT - POST | | 1080 Petty Cash | Consumable Replacement Equip Parts - Fish | -269.59 |
| 09/23/2025 | Expense | | Maine Hardware - POST | | 1080 Petty Cash | Repairs & Maintenance Building - Overall | -15.82 |
| 09/30/2025 | Expense | | Maine Hardware - POST | | 1080 Petty Cash | Repairs & Maintenance Building - Overall | -43.72 |
| 09/16/2025 | Bill Payment (Check) | O062726ANTH | Anthem Blue Cross Blue Shield - POST | | 1013 CHS Key Bank Utility Account | Accounts Payable Trade | -15,806.40 |

|  | **Total** | **-4,159,054.35** |
|---|---|---|
|  | **Intercompany** | **-665,439.57** |
|  | **Net Total** | **-3,493,614.78** |

Cash Disbursements include $665,439.57 in intercompany disbursements from Cozy Harbor to subsidiary companies Art's Lobster and Casco Bay Lobster. These amounts should be excluded from the UST quarterly fee as they are included on the Cozy Harbor Disbursements.

# Cozy Harbor Seafood, Inc.
## Balance Sheet
### As of September 30, 2025

| Distribution account | Total |
|---|---:|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1010 CHS Key Bank Operating | 865,179.10 |
| 1019 CHS Key Bank Operating Reconciling Items | 0.00 |
| **Total for 1010 CHS Key Bank Operating** | **$865,179.10** |
| 1011 CHS Key Bank FBO Account | 0.00 |
| 1012 CHS Key Bank Payroll Account | 0.00 |
| 1013 CHS Key Bank Utility Account | 0.00 |
| 1014 CHS Camden PPP Account | 0.00 |
| 1015 CHS Key Bank Utility Assurance Account DIP | 21,319.50 |
| 1040 CBL Key Bank Operating | 0.00 |
| 1050 ART Key Bank Operating | 0.00 |
| 1060 CHS Santander Operating Account | 0.00 |
| 1080 Petty Cash | 716.05 |
| 1081 Petty Cash - Transportation | 415.40 |
| 1090 Employee Clearing Account | 0.00 |
| **Total for Bank Accounts** | **$887,630.05** |
| Accounts Receivable | |
| 1100 Accounts Receivable Trade | 2,299,400.96 |
| 1117 Reserve for Doubtful Accounts | -10,000.00 |
| **Total for 1100 Accounts Receivable Trade** | **$2,289,400.96** |
| **Total for Accounts Receivable** | **$2,289,400.96** |
| Other Current Assets | |
| 10110 Undeposited Funds | 0.00 |
| 1310 Prepaid Insurance | 60,198.07 |
| 1320 Prepaid Expenses | 122,174.19 |
| 1330 Prepaid Workers Compensation | 14,956.23 |
| Inventory | 1,560.00 |
| 1201 Inventory Live Lobster | 356,961.25 |
| 1202 Inventory Fish | 46,853.75 |
| 1203 Inventory Frozen Lobster | 2,486,278.50 |
| 1205 Inventory Crab | 656,702.88 |
| Other Inventory | |
| 1220 Inventory Supplies | 41,817.23 |
| 1221 Inventory Bait | 780.90 |
| 1222 Inventory Fuel | 0.00 |
| 1223 Inventory Ingredients | 3,486.00 |
| 1224 Inventory Other | 18,725.20 |
| **Total for Other Inventory** | **$64,809.33** |
| Packaging Inventory | 0.00 |
| 1240 Inventory Packaging | 16,036.84 |
| 1241 Inventory Packaging Supplies | 16,601.89 |
| 1242 Inventory Fish Packaging | 22,848.05 |
| 1243 Inventory Lobster Packaging | 444,006.68 |
| 1245 Inventory Crab Packaging | 8,949.75 |
| **Total for Packaging Inventory** | **$508,443.21** |
| **Total for Inventory** | **$4,121,608.92** |
| Inventory Asset | 0.00 |
| **Total for Other Current Assets** | **$4,318,937.41** |
| **Total for Current Assets** | **$7,495,968.42** |
| Fixed Assets | |
| 1430 Equipment | 9,148,978.80 |
| 1450 Leasehold Improvements | 1,402,103.85 |

# Cozy Harbor Seafood, Inc.
## Balance Sheet
### As of September 30, 2025

| Distribution account | Total |
|---|---|
| 1460 Vehicles | 986,312.43 |
| 1480 Construction in Progress | 50,557.17 |
| Accumulated Depreciation | |
| 1530 Acc Depreciation - Equipment | -7,575,278.13 |
| 1550 Acc Depreciation - Leasehold Improvements | -1,245,699.13 |
| 1560 Acc Depreciation - Vehicles | -1,022,486.98 |
| **Total for Accumulated Depreciation** | **-$9,843,464.24** |
| **Total for Fixed Assets** | **$1,744,488.01** |
| Other Assets | |
| 1610 Split Value - Life Insurance | 44,611.10 |
| 1620 Security Deposit | 56,250.59 |
| 1680 Deposits | 0.00 |
| 1720 Investment in Arts Lobster Co., Inc. | 100,000.00 |
| 1760 Investment - CHS DISC INC | 3,000.00 |
| 1802 Discontinued Equipment-Cost Shrimp | 2,243,746.43 |
| 1812 Discontinued Equipment-Acc Depreciation Shrimp | -2,243,746.43 |
| **Total for Other Assets** | **$203,861.69** |
| **Total for Assets** | **$9,444,318.12** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable Trade | 4,425,083.41 |
| **Total for Accounts Payable** | **$4,425,083.41** |
| Credit Cards | |
| 2800 Camden (Elan) Credit Card | 0.00 |
| **Total for Credit Cards** | **$0.00** |
| Other Current Liabilities | |
| 2150 Line of Credit Key Bank | 4,916,066.00 |
| 2200 Maine Sales Tax | 1,914.29 |
| 2201 ME Family Leave Ins | -232.25 |
| 2290 Payroll Clearing Account | -3,056.50 |
| 2380 Flex Spending Medical/Child SEC 125 | 1,102.40 |
| 2450 Accrued Expenses | -470.40 |
| 2470 PO Clearing Account | 0.00 |
| Maine Revenue Services Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Related Party Due To/From | |
| 2901 Due To/From CHS/CBL | -771,215.57 |
| 2902 Due To/From CHS/Arts | -963,910.45 |
| 2903 Due To/From CHS/SBSL | -551,123.59 |
| 2904 Due To/From  CHS/CH Foods | 127,610.69 |
| **Total for Related Party Due To/From** | **-$2,158,638.92** |
| **Total for Other Current Liabilities** | **$2,756,684.62** |
| **Total for Current Liabilities** | **$7,181,768.03** |
| Long-term Liabilities | |
| Leases Payable | |
| 2610 Lease Payable CHS Wells Fargo 200985228 (267-0) | 0.00 |
| 2611 Lease Payable CHS Wells Fargo 200985227 (267-1) | 0.00 |
| 2620 Lease Payable CHS USA Container & Refrig (268-0) | 0.00 |
| 2630 Lease Payable PNC Equip Finance | 19,937.41 |
| **Total for Leases Payable** | **$19,937.41** |
| Notes Payable | |
| 2500 Note Payable CHS Camden Lobster Automation Line (260-0) | 331,311.14 |

*\*\*\*Intercompany balances do not represent true assets/liabilities, not collectable/payable*

Cozy Harbor Seafood, Inc.

### Cozy Harbor Seafood, Inc.
### Balance Sheet
**As of September 30, 2025**

| Distribution account | Total |
|---|---:|
| 2520 Note Payable CHS Balboa Capital Corporation (265-0) | 0.00 |
| 2530 Note Payable CHS Toyota #1 JN (257-0) | 0.00 |
| 2531 Note Payable CHS Paccar Financial Corp Kenworth #12 (254-0) | 0.00 |
| 2532 Note Payable CHS Paccar Financial Corp Kenworth #13 (258-0) | 0.00 |
| 2550 Note Payable CHS Product recall insurance $2,801.41/ 2 yrs (252-1) | 0.00 |
| 2560 THRIVE 4Yr Forgiveable Loan | 337,500.00 |
| 2590 NOTES PAYABLE TO SHAREHOLDERS | -0.01 |
| **Total for Notes Payable** | **$668,811.13** |
| **Total for Long-term Liabilities** | **$688,748.54** |
| **Total for Liabilities** | **$7,870,516.57** |
| Equity | |
| 2710 Common Stock | 31,250.00 |
| 2720 ADDITIONAL PAID IN CAPITAL | 493,750.00 |
| 2770 Dividend Income CHS DISC | 1,400,339.54 |
| Opening balance equity | 0.00 |
| 2700 Retained Earnings | 1,811,815.89 |
| Net Income | -2,163,353.88 |
| **Total for Equity** | **$1,573,801.55** |
| **Total for Liabilities and Equity** | **$9,444,318.12** |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2-September 30, 2025

| Distribution account | September 2025 | Total |
|---|---|---|
| Income | | |
| 3011 Sales Fish | 608,701.41 | 1,702,037.46 |
| 3012 Sales Lobster | 2,015,147.80 | 6,343,479.33 |
| 3013 Sales Live Lobster | 475,737.63 | 2,441,421.70 |
| 3015 Sales Crab | 283,917.50 | 820,643.98 |
| 3016 Sales Bait | | 840.00 |
| Shipping Income | -89.00 | -273.53 |
| **Total for Income** | **3,383,415.34** | **$11,308,148.94** |
| Cost of Goods Sold | | |
| 4063 Ice - Lobster | | 128.71 |
| A - Product COGS | | |
| 4011 Purchases Fish | 459,750.10 | 1,423,960.41 |
| 4012 Purchases Lobster | 1,375,985.10 | 5,636,344.35 |
| 4015 Purchases Crab | 217,267.12 | 609,714.76 |
| 4016 Purchases Bait | | 581.25 |
| 4103 Purchases - Ingredients Lobster | -89.45 | 756.36 |
| **Total for A - Product COGS** | **2,052,912.87** | **$7,671,357.13** |
| B - Other Direct Costs | | |
| 4073 Brokers Fees and Duties - Lobster | | 252.00 |
| 4137 Salt - Bait | | -20,710.40 |
| B1 - Gurry | | |
| 4031 Gurry Fish | -1,242.50 | -4,537.40 |
| **Total for B1 - Gurry** | **-1,242.50** | **-$4,537.40** |
| B2 - Cold Storage | | |
| 4043 Cold Storage - Lobster | 19,309.70 | 47,887.37 |
| 4046 Cold Storage - Crab | 620.35 | 12,352.93 |
| **Total for B2 - Cold Storage** | **19,930.05** | **$60,240.30** |
| B3 - Packaging | | |
| 4051 Packaging Fish | 14,488.21 | 24,640.49 |
| 4053 Packaging Lobster | 93,892.60 | 220,081.53 |
| 4056 Packaging Crab | 3,916.51 | 9,051.61 |
| 4081 Packaging Supplies - Fish | | 375.00 |
| 4083 Packaging Supplies - Lobster | -511.17 | 510.14 |
| **Total for B3 - Packaging** | **111,786.15** | **$254,658.77** |
| B4 - Transportation | | |
| 4120 Transportation | | 338.62 |
| 4121 Transportation - Fish | 15,849.26 | 35,614.26 |
| 4123 Transportation - Lobster | 30,340.80 | 79,689.48 |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2-September 30, 2025

| Distribution account | September 2025 | Total |
|---|---|---|
| 4125 Transportation - Live Lobster | 9,023.70 | 21,947.03 |
| 4126 Transportation - Crab | 5,344.70 | 6,574.70 |
| **Total for B4 - Transportation** | **60,558.46** | **$144,164.09** |
| B5 - Utilities | | |
| 4093 Nitrogen - Lobster | 22,733.29 | 62,582.23 |
| 4601 Utilities - Water Fish | 709.00 | 1,270.61 |
| 4603 Utilities - Water Lobster | 2,588.38 | 4,212.88 |
| 4701 Utilities - Sewer Fish | 102.78 | 2,238.08 |
| 4703 Utilities - Sewer Lobster | 6,801.01 | 11,777.79 |
| **Total for B5 - Utilities** | **32,934.46** | **$82,081.59** |
| **Total for B - Other Direct Costs** | **223,966.62** | **$516,148.95** |
| C - Labor Cost | | |
| C1 - Direct Labor | | |
| 4161 Direct Labor - Fish | 38,478.79 | 115,958.93 |
| 4163 Direct Labor - Lobster | 161,006.12 | 400,248.42 |
| 4165 Direct Labor - Live Lobster | 42,534.94 | 122,739.71 |
| 4166 Direct Labor - Crab | 26,645.60 | 98,542.96 |
| 4181 Direct Labor Sanitation - Fish | 5,525.12 | 15,197.50 |
| 4183 Direct Labor Sanitation - Lobster | 35,469.36 | 97,011.92 |
| 4191 Direct Labor Warehouse/Distribution - Fish | 8,532.38 | 26,015.97 |
| 4193 Direct Labor Warehouse/Distribution - Lobster | 13,804.30 | 46,579.84 |
| 4211 Direct Labor Maintenance - Fish | 2,382.43 | 8,431.36 |
| 4213 Direct Labor Maintenance - Lobster | 9,544.49 | 33,740.11 |
| 4221 Direct Labor Quality Assurance - Fish | 809.43 | 1,724.63 |
| 4223 Direct Labor Quality Assurance - Lobster | 3,237.70 | 6,898.50 |
| **Total for C1 - Direct Labor** | **347,970.66** | **$973,089.85** |
| C2 - Insurance | | |
| 4521 Insurance - W/C - Fish | 6,751.73 | 14,226.23 |
| 4523 Insurance - W/C - Lobster | 12,857.34 | 27,806.35 |
| **Total for C2 - Insurance** | **19,609.07** | **$42,032.58** |
| C3 - Payroll Taxes | | |
| 4811 Taxes - Payroll Fish | 5,077.81 | 14,456.92 |
| 4813 Taxes - Payroll Lobster | 23,738.99 | 64,522.07 |
| 4816 Taxes - Payroll Crab | 2,361.65 | 9,317.32 |
| **Total for C3 - Payroll Taxes** | **31,178.45** | **$88,296.31** |
| **Total for C - Labor Cost** | **398,758.18** | **$1,103,418.74** |
| Cost of goods sold | 0.00 | 0.00 |
| **Total for Cost of Goods Sold** | **2,675,637.67** | **$9,291,053.53** |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2-September 30, 2025

| Distribution account | September 2025 | Total |
|---|---|---|
| **Gross Profit** | **707,777.67** | **$2,017,095.41** |
| Expenses | | |
| 5090 Salaries & Wages - Accounting/Administration | 24,143.31 | 67,677.51 |
| 5091 Salaries & Wages - Accounting/Administration Fish | 0.00 | 0.00 |
| 5100 Salaries & Wages - Executive Management | 33,480.75 | 93,746.10 |
| 5101 Salaries & Wages - Executive Management Fish | 0.00 | 0.00 |
| 5103 Salaries & Wages - Executive Management Lobster | 23,425.00 | 65,590.00 |
| 5200 Consultants & Services - Acctg & Admin | 66,475.00 | 81,985.00 |
| 5210 Marketing | 936.50 | 3,872.90 |
| 5220 Outside Laboratory Testing | 504.00 | 504.00 |
| 5221 Outside Laboratory Testing- Fish | 50.00 | 100.00 |
| 5223 Outside Laboratory Testing-Lobster | 3,142.00 | 8,929.00 |
| 5226 Outside Laboratory Testing - Crab | 55.00 | 265.00 |
| 5233 Automotive - Lobster | | 71.02 |
| 5270 Bank Fees | 4,137.44 | 12,464.93 |
| 5280 Payroll Processing Fees | 2,986.39 | 7,035.97 |
| 5300 Computers & Software | 5,377.21 | 16,488.62 |
| 5323 Computer & Printer Supplies - Lobster | 606.47 | 606.47 |
| 5330 Computer & Software Consulting | 2,373.61 | 6,864.92 |
| 5331 Computer & Software Consulting - Fish | | 382.93 |
| 5400 Dues & Subscriptions | 1,126.80 | 2,253.60 |
| 5450 Employee Activities | | 239.05 |
| 5500 Insurance | 15,510.46 | 33,124.92 |
| 5501 5501 — Insurance | 153.72 | 393.80 |
| 5510 Insurance - Health | 11,554.10 | 37,603.49 |
| 5520 Insurance - W/C | 2,275.07 | 2,484.05 |
| 5529 Insurance Workers Comp - Other | 10,672.38 | 10,672.38 |
| 5530 Insurance - Life Key Employee | | 7,643.00 |
| 5571 Consumable Replacement Equip Parts - Fish | 269.59 | 269.59 |
| 5580 Facilities Shell | 144.00 | 144.00 |
| 5581 Facilities Shell - SJS Building | 20.00 | 568.00 |
| 5583 Facilities Shell - SJS Ground Services | 231.54 | 231.54 |
| 5584 Facilities Shell - CFP Building | 165.00 | 339.54 |
| 5586 Facilities Shell - CFP Ground Services | | 145.00 |
| 5587 Facilities Shell - Union Wharf Building | 20.00 | 164.00 |
| 5600 Office Supplies | 317.75 | 368.68 |
| 5603 Office Supplies - Lobster | 788.67 | 851.70 |
| 5610 Postage & Delivery Charges | 548.22 | 3,481.59 |

Art's Lobster Co, Inc.

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2-September 30, 2025

| Distribution account | September 2025 | Total |
|---|---:|---:|
| 5611 Postage & Delivery Charges - Fish | 490.00 | 490.00 |
| 5641 Rent - Fleet Vehicles Fish | 976.46 | 976.46 |
| 5643 Rent - Fleet Vehicles Lobster | 244.12 | 244.12 |
| 5650 Preemployment | | 310.60 |
| 5670 Professional Fees | 79,685.87 | 83,523.49 |
| 5671 Professional Fees - Fish | 2,750.00 | 6,017.10 |
| 5673 Professional Fees - Lobster | 400.00 | 801.00 |
| 5681 Rent - Fish | 12,798.00 | 37,394.00 |
| 5683 Rent - Lobster | 37,035.65 | 98,165.65 |
| 5686 Rent - Property Taxes | 3,576.16 | 7,152.32 |
| 5691 Rent Other - Non LT Commitments CPF | 2,133.17 | 2,133.17 |
| 5693 Rent Other - Non LT Commitments STJ | 4,137.53 | 9,020.05 |
| 5701 Rent Equipment - Fish | | 4,483.76 |
| 5703 Rent Equipment - Lobster | | 3,143.90 |
| 5720 Repairs & Maintenance Building - Overall | 74.30 | 1,467.38 |
| 5721 Repair & Maintenance - Building - Fish | 187.73 | 187.73 |
| 5723 Repair & Maintenance - Building - Lobster | | 1,001.74 |
| **Total for 5720 Repairs & Maintenance Building - Overall** | **262.03** | **$2,656.85** |
| 5730 Repairs & Maintenance Vehicles - Overall | 4,287.08 | 11,070.16 |
| 5731 Repair & Maintenance Vehicles/Boats - Fish | | 2,262.09 |
| 5733 Repair & Maintenance Vehicles/Boats - Lobster | | 11,686.89 |
| **Total for 5730 Repairs & Maintenance Vehicles - Overall** | **4,287.08** | **$25,019.14** |
| 5740 Repairs & Mainentance Equipment - Overall | 4,743.33 | 6,193.97 |
| 5741 Repair & Maintenance Equipment - Fish | | 351.04 |
| 5743 Repair & Maintenance Equipment - Lobster | 6,402.69 | 18,832.14 |
| **Total for 5740 Repairs & Mainentance Equipment - Overall** | **11,146.02** | **$25,377.15** |
| 5751 Small Tools & Equipment - Fish | 31.54 | 31.54 |
| 5753 Small Tools & Equipment - Lobster | 1,287.03 | 1,287.03 |
| 5760 Supplies | -444.39 | -444.39 |
| 5761 Supplies - Fish | 531.33 | 4,022.98 |
| 5763 Supplies - Lobster | 5,942.90 | 13,017.03 |
| 5767 Supplies - Bait | | 216.00 |
| 5771 Supplies Janitorial - Fish | 661.00 | 1,503.52 |
| 5773 Supplies Janitorial - Lobster | 10,064.78 | 24,084.30 |
| 5783 Supplies Maintenance - Lobster | | 190.05 |
| 5793 Supplies Quality Assurance - Lobster | 1,789.88 | 3,572.72 |
| 5810 Taxes - Payroll | 4,446.23 | 12,754.58 |
| 5811 Taxes Payroll - Fish | 0.00 | 0.00 |

Art's Lobster Co, Inc.

## Cozy Harbor Seafood, Inc.
### Profit and Loss
**July 2-September 30, 2025**

| Distribution account | September 2025 | Total |
|---|---|---|
| 5813 Taxes Payroll - Lobster | 1,859.15 | 5,205.62 |
| 5880 Taxes and Licenses | 6,630.13 | 7,744.41 |
| 5900 Telephone | 3,253.11 | 9,176.60 |
| 5930 Uniforms | 39.64 | 39.64 |
| 5931 Uniforms - Fish | 2,017.63 | 4,720.34 |
| 5933 Uniforms - Lobster | 6,225.72 | 15,667.26 |
| 5941 Waste & Rubbish Removal - Fish | 181.65 | 630.68 |
| 5943 Waste & Rubbish Removal - Lobster | 5,376.18 | 13,590.68 |
| 5951 Utilities Electric - Fish | 5,076.44 | 6,249.45 |
| 5953 Utilities Electric - Lobster | 17,575.79 | 52,928.26 |
| 5971 Utilities Fuel - Fish | 158.33 | 418.96 |
| 5973 Utilities Fuel - Lobster | 3,289.65 | 7,192.70 |
| **Total for Expenses** | **447,405.79** | **$958,271.02** |
| **Net Operating Income** | **260,371.88** | **$1,058,824.39** |
| Other Income | | |
| 6500 Miscellaneous Income | 1,446.00 | -5,474.30 |
| **Total for Other Income** | **1,446.00** | **-$5,474.30** |
| Other Expenses | | |
| 6540 Interest Paid | 76.89 | 153.78 |
| 6580 Penalties & Fines | | 25.00 |
| 7500 Intercompany Purchases | | |
| 7510 Intercompany Purchases CHS/ARTS | 535,122.50 | 1,246,508.00 |
| 7520 Intercompany Purchases CHS/CBL | 174,048.20 | 446,075.75 |
| **Total for 7500 Intercompany Purchases** | **709,170.70** | **$1,692,583.75** |
| Depreciation | | |
| 5380 Depreciation - Administration/General | 479.47 | 1,438.41 |
| 5381 Depreciation - Fish | 1,663.51 | 5,120.45 |
| 5383 Depreciation - Lobster | 40,491.65 | 121,708.82 |
| 5387 Depreciation - Bait | 1,776.22 | 5,328.66 |
| 5388 Depreciation - Warehouse | 93.00 | 934.03 |
| 5389 Depreciation - Facilities | 1,162.00 | 3,486.00 |
| **Total for Depreciation** | **45,665.85** | **$138,016.37** |
| **Total for Other Expenses** | **754,913.44** | **$1,830,778.90** |
| **Net Other Income** | **-753,467.44** | **-$1,836,253.20** |
| **Net Income** | **-493,095.56** | **-$777,428.81** |

Cozy Harbor Seafood, Inc.

## Cozy Harbor Seafood, Inc.
### A/P Aging Detail Report
As of September 30, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|------|------------------|-----|---------------------|--------------------|-------------:|
| 07/18/2025 | Bill | 3224055945 | Lineage Logistics PFS, LLC | Cozy Harbor Seafood | 114.94 |
| 08/15/2025 | Bill Payment (Check) | A08152025FM-POST | Freightliner of Maine - POST | Cozy Harbor Seafood | -0.37 |
| 08/24/2025 | Bill | INV318787416 | Zoom Communications, Inc - POST | Cozy Harbor Seafood | 18.01 |
| 09/04/2025 | Bill Payment (Check) | 76563 | Downeast Energy - POST | Cozy Harbor Seafood | -77.56 |
| 09/08/2025 | Bill | 65371410 | Robert Half - POST | Cozy Harbor Seafood | 612.59 |
| 09/18/2025 | Bill | ELC/41942 | Lascar Electronics - POST | Cozy Harbor Seafood | 9.89 |
| 09/18/2025 | Bill Payment (Check) | A09182025VLK-POST | Volk Packaging Corporation - POST | Cozy Harbor Seafood | -1,290.82 |
| 09/25/2025 | Bill | 55L2641150 | KYOCERA DOCUMENT SOLUTIONS NEW ENGLAND, INC - POST | Cozy Harbor Seafood | 21.23 |
| 09/25/2025 | Bill | 55L2640616 | KYOCERA DOCUMENT SOLUTIONS NEW ENGLAND, INC - POST | Cozy Harbor Seafood | 190.40 |
| 09/25/2025 | Bill Payment (Check) | W09252025EF-POST | Eastern Fisheries - POST | Cozy Harbor Seafood | -5,280.00 |
| 09/25/2025 | Bill Payment (Check) | A09252025CC-POST | Coastal  Carriers, Inc - POST | Cozy Harbor Seafood | -63.00 |
| 09/25/2025 | Bill | 1-224121274 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 1,008.55 |
| 09/24/2025 | Bill | 2420092425 | Boston Florida Transport - POST | Cozy Harbor Seafood | 160.00 |
| 09/26/2025 | Bill | 74845 | Galway Transport Inc - POST | Cozy Harbor Seafood | 7,544.16 |
| 09/26/2025 | Bill | 2420092625 | Araho transfer - POST | Cozy Harbor Seafood | 188.09 |
| 09/26/2025 | Bill | 20250926 | Tom Scola - POST | Cozy Harbor Seafood | 1,330.00 |
| 09/27/2025 | Bill | 3300384518 | Chep USA - POST | Cozy Harbor Seafood | 599.47 |
| 09/28/2025 | Bill | 151644 | Casco Bay Lobster - POST | Cozy Harbor Seafood | 14,252.60 |
| 09/19/2025 | Bill | 127249335 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 651.51 |
| 09/26/2025 | Bill | 723002331872 CFP | Central Maine Power - POST | Cozy Harbor Seafood | 5,076.44 |
| 09/29/2025 | Bill | 30802 | Art's Lobster Inc - POST | Cozy Harbor Seafood | 29,497.50 |
| 09/29/2025 | Bill | 151654 | Casco Bay Lobster - POST | Cozy Harbor Seafood | 8,748.50 |
| 09/29/2025 | Bill | 106533160-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 150.00 |
| 09/29/2025 | Bill | 5294389803 SJS | Cintas - POST | Cozy Harbor Seafood | 113.31 |
| 09/29/2025 | Bill | 5294389805 CFP | Cintas - POST | Cozy Harbor Seafood | 298.99 |
| 09/18/2025 | Vendor Credit | CM 20251006ii | FMCA FILINGS - POST | Cozy Harbor Seafood | -368.00 |
| 09/30/2025 | Bill | HLSI557790 | Hygiena LLC - POST | Cozy Harbor Seafood | 295.01 |
| 09/30/2025 | Bill | 30803 | Art's Lobster Inc - POST | Cozy Harbor Seafood | 20,863.00 |
| 09/30/2025 | Bill | 27808 | Hall Internet Marketing - POST | Cozy Harbor Seafood | 87.50 |
| 09/30/2025 | Bill | 151657 | Casco Bay Lobster - POST | Cozy Harbor Seafood | 9,209.90 |
| 09/19/2025 | Bill | 2420091925 | Araho transfer - POST | Cozy Harbor Seafood | 168.80 |
| 09/24/2025 | Bill | 13927 | Galway Transport Inc - POST | Cozy Harbor Seafood | 5,275.88 |
| 09/30/2025 | Bill | 197837 | Vital Delivery Solutions LLC - POST | Cozy Harbor Seafood | 307.86 |
| 09/26/2025 | Bill | 3884 | International C Food Inc., - POST | Cozy Harbor Seafood | 150.00 |
| 09/26/2025 | Bill | 127249912 | Crown Lift Trucks - POST | Cozy Harbor Seafood | 1,097.20 |
| 09/29/2025 | Bill | 106533178-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 1,230.00 |
| 09/26/2025 | Bill | 1953799999 | UPS Supply Chain Solutions - POST | Cozy Harbor Seafood | 8.00 |
| 09/30/2025 | Bill | 106533197-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 1,230.00 |
| 09/30/2025 | Bill | 065877 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 89.00 |
| 09/30/2025 | Bill | 106533202-1 | Worldwide Perishables Enterprises LLC - POST | Cozy Harbor Seafood | 216.00 |
| 09/08/2025 | Bill | 1040598548 | Unifirst Corporation - POST | Cozy Harbor Seafood | 341.32 |
| 09/15/2025 | Bill | 992343903X09232025 | ATT - POST | Cozy Harbor Seafood | 1,450.61 |
| 09/24/2025 | Bill | 2109408925 | Messer LLC - POST | Cozy Harbor Seafood | 2,278.05 |
| 09/29/2025 | Bill | 5294389808 UW | Cintas - POST | Cozy Harbor Seafood | 56.91 |
| 09/25/2025 | Bill | 2109412399 | Messer LLC - POST | Cozy Harbor Seafood | 1,547.43 |
| 09/27/2025 | Bill | 2109452121 | Messer LLC - POST | Cozy Harbor Seafood | 1,513.15 |
| 09/20/2025 | Bill | 20251020 | WNDK - POST | Cozy Harbor Seafood | 13,500.00 |
| 09/29/2025 | Bill | 20251021MEM | Memic - POST | Cozy Harbor Seafood | 10,672.38 |

## Cozy Harbor Seafood, Inc.
## A/P Aging Detail Report
### As of September 30, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|------|------------------|-----|---------------------|--------------------|-------------:|
| 09/25/2025 | Bill | 724002280557 UW | Central Maine Power - POST | Cozy Harbor Seafood | 8,515.14 |
| 09/29/2025 | Bill | 20251027 CFP | UNITIL - POST | Cozy Harbor Seafood | 158.33 |
| 09/23/2025 | Bill | 7841531 | Modern Pest Services - POST | Cozy Harbor Seafood | 231.54 |
| 09/24/2025 | Bill | 1040603903 | Unifirst Corporation - POST | Cozy Harbor Seafood | 17.41 |
| 09/25/2025 | Bill | 1040604285 | Unifirst Corporation - POST | Cozy Harbor Seafood | 22.65 |
| 09/25/2025 | Bill | 1040604544 | Unifirst Corporation - POST | Cozy Harbor Seafood | 108.33 |
| 09/25/2025 | Bill | 1394 | Mobius Automation, LLC - POST | Cozy Harbor Seafood | 180.00 |
| 09/26/2025 | Bill | 3224056546 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 198.55 |
| 09/26/2025 | Bill | 1040604638 | Unifirst Corporation - POST | Cozy Harbor Seafood | 18.57 |
| 09/26/2025 | Bill | 1040604623 | Unifirst Corporation - POST | Cozy Harbor Seafood | 54.14 |
| 09/26/2025 | Bill | 192476 SJS | Cunningham Security Systems - POST | Cozy Harbor Seafood | 20.00 |
| 09/26/2025 | Bill | 192477 CFP | Cunningham Security Systems - POST | Cozy Harbor Seafood | 20.00 |
| 09/26/2025 | Bill | 192475 UW | Cunningham Security Systems - POST | Cozy Harbor Seafood | 20.00 |
| 09/29/2025 | Bill | 703002545761 SJS | Central Maine Power - POST | Cozy Harbor Seafood | 9,060.65 |
| 09/29/2025 | Bill | 1040605033 | Unifirst Corporation - POST | Cozy Harbor Seafood | 21.35 |
| 09/29/2025 | Bill | 1040605041 | Unifirst Corporation - POST | Cozy Harbor Seafood | 58.39 |
| 09/29/2025 | Bill | 1040605116 | Unifirst Corporation - POST | Cozy Harbor Seafood | 998.41 |
| 09/29/2025 | Bill | 1040605121 | Unifirst Corporation - POST | Cozy Harbor Seafood | 80.06 |
| 09/29/2025 | Bill | 1040605146 | Unifirst Corporation - POST | Cozy Harbor Seafood | 339.57 |
| 09/30/2025 | Bill | 27814 | Hall Internet Marketing - POST | Cozy Harbor Seafood | 99.00 |
| 09/30/2025 | Bill | 00037621 | AMCS OpCo LLC - POST | Cozy Harbor Seafood | 144.00 |
| 09/30/2025 | Bill | 2224043726 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 3,726.97 |
| 09/30/2025 | Bill | 54374 | Ion Networking - POST | Cozy Harbor Seafood | 348.75 |
| 09/30/2025 | Bill | 3224056593 | Lineage Logistics PFS, LLC - POST | Cozy Harbor Seafood | 108.23 |
| 09/30/2025 | Bill | 1040605861 | Unifirst Corporation - POST | Cozy Harbor Seafood | 43.73 |
| 09/30/2025 | Bill | 1040605873 | Unifirst Corporation - POST | Cozy Harbor Seafood | 19.73 |
| 09/30/2025 | Bill | 7841549 UW | Modern Pest Services - POST | Cozy Harbor Seafood | 144.00 |

|  |  |  |  | **Total** | **159,851.93** |

# Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of September 30, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|---|---|---|---|---|---|---|
| 12/30/2023 | Credit Memo | C1049617 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -972.00 |
| 12/30/2023 | Credit Memo | C1050258 | Cousins Seafood Distribution LLC. | Cozy Harbor Seafood | 12/30/2023 | -81.00 |
| 12/30/2023 | Credit Memo | C1049157 | H.E. Butt Grocery Co. | Cozy Harbor Seafood | 12/30/2023 | -1,050.00 |
| 12/30/2023 | Credit Memo | A060823B | Bardales Seafood Market & Wholesale | Cozy Harbor Seafood | 12/30/2023 | -336.00 |
| 05/01/2024 | Credit Memo | C1050955 | Nutrilink Limited | Cozy Harbor Seafood | 05/01/2024 | -315.00 |
| 06/06/2024 | Invoice | 1051965 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/27/2024 | 1.00 |
| 07/13/2024 | Invoice | 1052298 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/03/2024 | 895.50 |
| 08/23/2024 | Invoice | 1052699 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/13/2024 | 720.00 |
| 08/26/2024 | Invoice | 1052723 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2024 | 720.00 |
| 08/29/2024 | Invoice | 1052767 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/20/2024 | 2,800.00 |
| 10/01/2024 | Payment | 2000347658 | Delhaize America | Cozy Harbor Seafood | 10/01/2024 | -420.00 |
| 09/13/2024 | Invoice | 1052894 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/04/2024 | 446.25 |
| 09/23/2024 | Invoice | 1052966 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/14/2024 | 1,338.75 |
| 10/28/2024 | Credit Memo | C1053198 | Harbor Seafood, Inc | Cozy Harbor Seafood | 10/28/2024 | -50.00 |
| 12/19/2024 | Invoice | 1053572 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 80.00 |
| 12/19/2024 | Invoice | 1053573 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/09/2025 | 200.00 |
| 12/20/2024 | Invoice | 1053585 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 470.00 |
| 12/20/2024 | Invoice | 1053586 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/10/2025 | 300.00 |
| 12/24/2024 | Invoice | 1053604 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 01/14/2025 | 200.00 |
| 01/07/2025 | Invoice | 1053636 | Misc | Cozy Harbor Seafood | 01/21/2025 | 3,034.63 |
| 01/23/2025 | Payment | 2000033871 | Delhaize America | Cozy Harbor Seafood | 01/23/2025 | -168.75 |
| 02/01/2025 | Invoice | 1053873 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/22/2025 | 200.00 |
| 02/03/2025 | Invoice | 1053879 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 80.00 |
| 02/03/2025 | Invoice | 1053885 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 20.00 |
| 02/03/2025 | Invoice | 1053887 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 02/24/2025 | 90.00 |
| 02/25/2025 | Payment | 2000068382 | Delhaize America | Cozy Harbor Seafood | 02/25/2025 | -155.25 |
| 02/05/2025 | Invoice | 1053908 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 02/26/2025 | 60.00 |
| 03/25/2025 | Payment | 2000100312 | Delhaize America | Cozy Harbor Seafood | 03/25/2025 | -187.50 |
| 03/05/2025 | Invoice | 1054047 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 03/26/2025 | 348.75 |
| 03/18/2025 | Invoice | 1054093 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 04/08/2025 | 0.01 |
| 04/07/2025 | Invoice | 1054185 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 04/28/2025 | 12,270.00 |
| 05/01/2025 | Payment | 2000145827 | Delhaize America | Cozy Harbor Seafood | 05/01/2025 | -217.50 |
| 05/22/2025 | Payment | 4081975 | Wakefern Frozen Foods | Cozy Harbor Seafood | 05/22/2025 | -50.00 |
| 06/13/2025 | Invoice | 1054649 | North Star Seafood of Orlando | Cozy Harbor Seafood | 06/27/2025 | 29,028.00 |
| 06/09/2025 | Invoice | 1054627 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 06/30/2025 | 7,750.06 |
| 06/27/2025 | Invoice | 1054755 | Taylor Lobster Company | Cozy Harbor Seafood | 07/11/2025 | 18,120.00 |
| 07/14/2025 | Payment | 14772 | Graffam Bros | Cozy Harbor Seafood | 07/14/2025 | -895.00 |
| 07/02/2025 | Invoice | 1054796 | Sea Salt, LLC | Cozy Harbor Seafood | 07/16/2025 | 7,929.00 |
| 07/01/2025 | Invoice | 1054780 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/22/2025 | 40.00 |
| 07/09/2025 | Invoice | 1054826 | Sea Salt, LLC | Cozy Harbor Seafood | 07/23/2025 | 6,792.00 |
| 07/03/2025 | Invoice | 1054807 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 397.50 |
| 07/03/2025 | Invoice | 1054808 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/10/2025 | Invoice | 1054840 | South Bristol Co-Op | Cozy Harbor Seafood | 07/24/2025 | 36.00 |
| 07/11/2025 | Invoice | 1054848 | Sea Salt, LLC | Cozy Harbor Seafood | 07/25/2025 | 1,872.00 |
| 07/25/2025 | Credit Memo | 1054939 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -397.50 |
| 07/25/2025 | Credit Memo | 1054940 | Delhaize America | Cozy Harbor Seafood | 07/25/2025 | -36.00 |

## Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of September 30, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|--------------|
| 07/28/2025 | Credit Memo | 1054954 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 07/28/2025 | -447.50 |
| 07/15/2025 | Invoice | 1054867 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 08/05/2025 | 671.74 |
| 08/05/2025 | Journal Entry | SYS Accr Mov | North Star Seafood of Orlando | Cozy Harbor Seafood | 08/05/2025 | -29,028.00 |
| 07/19/2025 | Invoice | 1054898 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/09/2025 | 358.00 |
| 08/12/2025 | Payment | 2000261583 | Delhaize America | Cozy Harbor Seafood | 08/12/2025 | -217.50 |
| 08/05/2025 | Invoice | 1055028 | Sea Salt, LLC | Cozy Harbor Seafood | 08/19/2025 | 2,050.00 |
| 08/02/2025 | Invoice | 1054996 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 08/23/2025 | 397.50 |
| 08/28/2025 | Invoice | 1055192 | AD Maiora LLC | Cozy Harbor Seafood | 09/11/2025 | 23.27 |
| 08/25/2025 | Invoice | 1055171 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/15/2025 | 5,752.50 |
| 08/26/2025 | Invoice | 1055168 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/16/2025 | 9,308.03 |
| 09/02/2025 | Invoice | 1055217 | Taylor Lobster Company | Cozy Harbor Seafood | 09/16/2025 | 12,156.00 |
| 09/04/2025 | Invoice | 1055228 | Taylor Lobster Company | Cozy Harbor Seafood | 09/18/2025 | 4,500.00 |
| 09/04/2025 | Invoice | 1055234 | Monarch Trading LLC | Cozy Harbor Seafood | 09/18/2025 | 27,950.00 |
| 09/04/2025 | Invoice | 1055235 | AD Maiora LLC | Cozy Harbor Seafood | 09/18/2025 | 85.31 |
| 09/05/2025 | Invoice | 1055236 | Taylor Lobster Company | Cozy Harbor Seafood | 09/19/2025 | 16,944.00 |
| 09/06/2025 | Invoice | 1055246 | Monarch Trading LLC | Cozy Harbor Seafood | 09/20/2025 | 24,725.00 |
| 09/08/2025 | Invoice | 1055256 | Taylor Lobster Company | Cozy Harbor Seafood | 09/22/2025 | 13,260.00 |
| 09/08/2025 | Invoice | 1055257 | Sea Salt, LLC | Cozy Harbor Seafood | 09/22/2025 | 10,080.00 |
| 09/03/2025 | Invoice | 1055225 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 09/24/2025 | 5,752.50 |
| 09/10/2025 | Invoice | 1055275 | Taylor Lobster Company | Cozy Harbor Seafood | 09/24/2025 | 5,340.00 |
| 09/11/2025 | Invoice | 1055274 | Sea Salt, LLC | Cozy Harbor Seafood | 09/25/2025 | 3,360.00 |
| 09/11/2025 | Invoice | 1055288 | Taylor Lobster Company | Cozy Harbor Seafood | 09/25/2025 | 9,720.00 |
| 09/18/2025 | Invoice | 1055338 | Bloomin Brands Inc. | Cozy Harbor Seafood | 09/25/2025 | 176,400.00 |
| 09/12/2025 | Invoice | 1055292 | Two Cousins Fish Market | Cozy Harbor Seafood | 09/26/2025 | 3,121.50 |
| 09/12/2025 | Invoice | 1055296 | Taylor Lobster Company | Cozy Harbor Seafood | 09/26/2025 | 12,816.00 |
| 09/08/2025 | Invoice | 1055254 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/29/2025 | 10,266.25 |
| 09/08/2025 | Invoice | 1055255 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/29/2025 | 39,770.00 |
| 09/15/2025 | Invoice | 1055303 | Harbor Fish Market | Cozy Harbor Seafood | 09/29/2025 | 1,500.00 |
| 09/15/2025 | Invoice | 1055304 | Taylor Lobster Company | Cozy Harbor Seafood | 09/29/2025 | 15,180.00 |
| 09/09/2025 | Invoice | 1055263 | Delhaize America | Cozy Harbor Seafood | 09/30/2025 | 148.75 |
| 09/09/2025 | Invoice | 1055265 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/30/2025 | 62,770.00 |
| 09/09/2025 | Invoice | 1055266 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 09/30/2025 | 16,349.50 |
| 09/09/2025 | Invoice | 1055267 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 09/30/2025 | 7,508.50 |
| 09/10/2025 | Invoice | 1055272 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/01/2025 | 17,156.25 |
| 09/10/2025 | Invoice | 1055273 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/01/2025 | 3,102.25 |
| 09/17/2025 | Invoice | 1055315 | Taylor Lobster Company | Cozy Harbor Seafood | 10/01/2025 | 10,680.00 |
| 09/17/2025 | Invoice | 1055318 | Atlantic Offshore Fishery LLC | Cozy Harbor Seafood | 10/01/2025 | 13,200.00 |
| 09/17/2025 | Invoice | 1055319 | Sea Salt, LLC | Cozy Harbor Seafood | 10/01/2025 | 1,400.00 |
| 09/17/2025 | Invoice | 1055320 | Dennis Food Service | Cozy Harbor Seafood | 10/01/2025 | 24,120.00 |
| 09/17/2025 | Invoice | 1055322 | East Coast Seafood | Cozy Harbor Seafood | 10/01/2025 | 11,484.00 |
| 09/17/2025 | Invoice | 1055323 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 10/01/2025 | 10,704.00 |
| 09/17/2025 | Invoice | 1055326 | Val's Ocean Pacific Seafood Inc. | Cozy Harbor Seafood | 10/01/2025 | 954.00 |
| 09/11/2025 | Invoice | 1055286 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/02/2025 | 7,268.75 |
| 09/11/2025 | Invoice | 1055287 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/02/2025 | 19,080.25 |
| 09/18/2025 | Invoice | 1055329 | Westmorland Fisheries LTD | Cozy Harbor Seafood | 10/02/2025 | 298,620.00 |
| 09/12/2025 | Invoice | 1055294 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/03/2025 | 42,817.75 |

## Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of September 30, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|--------------|
| 09/12/2025 | Invoice | 1055295 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/03/2025 | 15,983.75 |
| 09/19/2025 | Invoice | 1055330 | Dennis Food Service | Cozy Harbor Seafood | 10/03/2025 | 13,440.00 |
| 09/19/2025 | Invoice | 1055331 | Wegmans Food Markets, Inc.::150-Wegmans Frozen ASRS | Cozy Harbor Seafood | 10/03/2025 | 33,500.00 |
| 09/19/2025 | Invoice | 1055332 | Wegmans Food Markets, Inc.::193-RSC PERISHABLES | Cozy Harbor Seafood | 10/03/2025 | 33,500.00 |
| 09/19/2025 | Invoice | 1055333 | New England Lobster, LLC | Cozy Harbor Seafood | 10/03/2025 | 25,200.00 |
| 09/19/2025 | Invoice | 1055339 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 10/03/2025 | 5,869.20 |
| 09/19/2025 | Invoice | 1055340 | Ruby Seas USA, INC | Cozy Harbor Seafood | 10/03/2025 | 30,360.00 |
| 09/19/2025 | Invoice | 1055345 | Taylor Lobster Company | Cozy Harbor Seafood | 10/03/2025 | 16,020.00 |
| 09/13/2025 | Invoice | 1055293 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/04/2025 | 26,207.00 |
| 09/05/2025 | Invoice | 1055247 | Safeway Inc | Cozy Harbor Seafood | 10/05/2025 | 19,680.00 |
| 09/15/2025 | Invoice | 1055300 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/06/2025 | 11,553.75 |
| 09/15/2025 | Invoice | 1055301 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/06/2025 | 26,750.75 |
| 09/15/2025 | Invoice | 1055308 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 10/06/2025 | 2,925.00 |
| 09/22/2025 | Invoice | 1055346 | Taylor Lobster Company | Cozy Harbor Seafood | 10/06/2025 | 7,740.00 |
| 09/22/2025 | Invoice | 1055353 | Harbor Fish Market | Cozy Harbor Seafood | 10/06/2025 | 1,200.00 |
| 09/22/2025 | Invoice | 1055355 | Taylor Lobster Company | Cozy Harbor Seafood | 10/06/2025 | 4,500.00 |
| 09/22/2025 | Invoice | 1055356 | Dennis Food Service | Cozy Harbor Seafood | 10/06/2025 | 21,720.00 |
| 09/16/2025 | Invoice | 1055311 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/07/2025 | 7,515.50 |
| 09/16/2025 | Invoice | 1055312 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/07/2025 | 16,628.00 |
| 09/23/2025 | Invoice | 1055351 | Beaver Street Fisheries, Inc | Cozy Harbor Seafood | 10/07/2025 | 125,100.00 |
| 09/23/2025 | Invoice | 1055370 | East Coast Seafood | Cozy Harbor Seafood | 10/07/2025 | 17,226.00 |
| 09/17/2025 | Invoice | 1055316 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/08/2025 | 15,459.50 |
| 09/17/2025 | Invoice | 1055317 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/08/2025 | 7,536.25 |
| 09/17/2025 | Invoice | 1055327 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 10/08/2025 | 6,922.50 |
| 09/17/2025 | Invoice | 1055334 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/08/2025 | 79.50 |
| 09/24/2025 | Invoice | 1055362 | Red Hook Lobster Pound | Cozy Harbor Seafood | 10/08/2025 | 7,920.00 |
| 09/24/2025 | Invoice | 1055363 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 10/08/2025 | 10,078.80 |
| 09/24/2025 | Invoice | 1055365 | DBA Mango Tree Supermarket | Cozy Harbor Seafood | 10/08/2025 | 3,225.00 |
| 09/24/2025 | Invoice | 1055366 | DBA-Boston Wholesale Seafood | Cozy Harbor Seafood | 10/08/2025 | 2,355.00 |
| 09/24/2025 | Invoice | 1055367 | Sea Salt, LLC | Cozy Harbor Seafood | 10/08/2025 | 10,584.00 |
| 09/24/2025 | Invoice | 1055368 | Dennis Food Service | Cozy Harbor Seafood | 10/08/2025 | 16,980.00 |
| 09/24/2025 | Invoice | 1055376 | Taylor Lobster Company | Cozy Harbor Seafood | 10/08/2025 | 10,680.00 |
| 09/18/2025 | Invoice | 1055335 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/09/2025 | 12,322.50 |
| 09/18/2025 | Invoice | 1055336 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/09/2025 | 31,812.75 |

# Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of September 30, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|-------------:|
| 09/18/2025 | Invoice | 1055337 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/09/2025 | 5,499.60 |
| 09/25/2025 | Invoice | 1055374 | Monarch Trading LLC | Cozy Harbor Seafood | 10/09/2025 | 46,992.00 |
| 09/25/2025 | Invoice | 1055375 | Monarch Trading LLC | Cozy Harbor Seafood | 10/09/2025 | 35,244.00 |
| 09/25/2025 | Invoice | 1055377 | Two Cousins Fish Market | Cozy Harbor Seafood | 10/09/2025 | 3,042.00 |
| 09/19/2025 | Invoice | 1055342 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/10/2025 | 17,972.16 |
| 09/19/2025 | Invoice | 1055343 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/10/2025 | 32,358.00 |
| 09/19/2025 | Invoice | 1055344 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/10/2025 | 25,387.50 |
| 09/26/2025 | Invoice | 1055380 | Sea Salt, LLC | Cozy Harbor Seafood | 10/10/2025 | 10,584.00 |
| 09/26/2025 | Invoice | 1055381 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 10/10/2025 | 6,903.60 |
| 09/26/2025 | Invoice | 1055386 | Red Hook Lobster Pound | Cozy Harbor Seafood | 10/10/2025 | 2,254.50 |
| 09/26/2025 | Invoice | 1055387 | Taylor Lobster Company | Cozy Harbor Seafood | 10/10/2025 | 19,524.00 |
| 09/20/2025 | Invoice | 1055341 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/11/2025 | 46,468.50 |
| 09/22/2025 | Invoice | 1055347 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/13/2025 | 9,871.50 |
| 09/22/2025 | Invoice | 1055348 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/13/2025 | 20,881.25 |
| 09/29/2025 | Invoice | 1055390 | Taylor Lobster Company | Cozy Harbor Seafood | 10/13/2025 | 6,456.00 |
| 09/29/2025 | Invoice | 1055391 | Two Cousins Fish Market | Cozy Harbor Seafood | 10/13/2025 | 780.00 |
| 09/29/2025 | Invoice | 1055392 | Red Hook Lobster Pound | Cozy Harbor Seafood | 10/13/2025 | 2,254.50 |
| 09/29/2025 | Invoice | 1055394 | Performance Food Group:Northcenter Food Service | Cozy Harbor Seafood | 10/13/2025 | 4,762.80 |
| 09/29/2025 | Invoice | 1055395 | Sea Salt, LLC | Cozy Harbor Seafood | 10/13/2025 | 7,884.00 |
| 09/29/2025 | Invoice | 1055396 | Bite Into Maine | Cozy Harbor Seafood | 10/13/2025 | 13,200.00 |
| 09/23/2025 | Invoice | 1055349 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/14/2025 | 9,645.00 |
| 09/23/2025 | Invoice | 1055350 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/14/2025 | 6,946.50 |
| 09/30/2025 | Invoice | 1055397 | Red Hook Lobster Pound | Cozy Harbor Seafood | 10/14/2025 | 2,254.50 |
| 09/15/2025 | Invoice | 1055302 | Nova Seafoods | Cozy Harbor Seafood | 10/15/2025 | 2,537.50 |
| 09/24/2025 | Invoice | 1055360 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/15/2025 | 10,224.50 |
| 09/24/2025 | Invoice | 1055361 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/15/2025 | 19,137.25 |
| 09/24/2025 | Invoice | 1055364 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 10/15/2025 | 4,312.50 |
| 09/25/2025 | Invoice | 1055378 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/16/2025 | 23,577.50 |
| 09/25/2025 | Invoice | 1055379 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/16/2025 | 16,546.25 |
| 09/26/2025 | Invoice | 1055382 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/17/2025 | 43,365.50 |
| 09/26/2025 | Invoice | 1055383 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/17/2025 | 49,465.50 |
| 09/26/2025 | Invoice | 1055385 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 10/17/2025 | 2,827.50 |
| 09/27/2025 | Invoice | 1055384 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/18/2025 | 57,921.75 |
| 09/29/2025 | Invoice | 1055388 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/20/2025 | 18,964.50 |
| 09/29/2025 | Invoice | 1055389 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/20/2025 | 9,897.75 |
| 09/29/2025 | Invoice | 1055393 | Supreme Lobster and Seafood Company | Cozy Harbor Seafood | 10/20/2025 | 6,592.50 |
| 09/30/2025 | Invoice | 1055398 | Delhaize America:SP - Hannaford Brothers | Cozy Harbor Seafood | 10/21/2025 | 24,398.00 |
| 09/30/2025 | Invoice | 1055399 | Delhaize America:SCH - Hannaford Brothers | Cozy Harbor Seafood | 10/21/2025 | 7,669.25 |
| 09/22/2025 | Invoice | 1055354 | Nova Seafoods | Cozy Harbor Seafood | 10/22/2025 | 3,000.00 |
| 09/26/2025 | Invoice | 1055373 | Blount Fine Foods | Cozy Harbor Seafood | 10/26/2025 | 33,120.00 |

| | | |
|---|---|---:|
| **Total** | | **2,289,400.96** |
| **Allowance** | | **10,000.00** |
| **NET AR** | | **2,279,400.96** |

Cozy Harbor Seafood

**1010 CHS Key Bank Operating, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2025

Reconciled by: Lori-Ann Townshend

Any changes made to transactions after this date aren't included in this report.

### Summary
USD

| | |
|---|---:|
| Statement beginning balance | 567,470.23 |
| Checks and payments cleared (431) | -4,287,761.68 |
| Deposits and other credits cleared (68) | 4,614,100.40 |
| Statement ending balance | 893,808.95 |
| | |
| Uncleared transactions as of 09/30/2025 | -28,859.02 |
| Register balance as of 09/30/2025 | 864,949.93 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | -105,514.23 |
| Register balance as of 10/02/2025 | 759,435.70 |

### Details

Checks and payments cleared (431)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/22/2025 | Bill Payment | 76524 | Fogg's Water Taxi &amp;… | -95.00 |
| 08/27/2025 | Bill Payment | 76552 | Unifirst Corporation - POST | -1,041.74 |
| 08/27/2025 | Bill Payment | 76533 | Crown Lift Trucks - POST | -868.01 |
| 08/27/2025 | Bill Payment | 76535 | Equitable Payment Center - P… | -3,821.50 |
| 08/27/2025 | Bill Payment | 76536 | Araho transfer - POST | -151.03 |
| 08/27/2025 | Bill Payment | 76537 | Commodity Forwarders Inc. - … | -5.00 |
| 08/27/2025 | Bill Payment | 76538 | Galway Transport Inc - POST | -6,806.89 |
| 08/27/2025 | Bill Payment | 76539 | Acadia Insurance - POST | -27,775.00 |
| 08/27/2025 | Bill Payment | 76540 | Doug's Fresh Express - POST | -128.10 |
| 08/27/2025 | Bill Payment | 76541 | C.B.S. Lobster & Bait, Inc - P… | -539.00 |
| 08/27/2025 | Bill Payment | 76542 | Crown Lift Trucks - POST | -1,002.25 |
| 08/27/2025 | Bill Payment | 76543 | Northeast Delta Dental - POST | -572.83 |
| 08/27/2025 | Bill Payment | 76544 | Lineage Logistics PFS, LLC - … | -6,201.03 |
| 08/27/2025 | Bill Payment | 76553 | NEPW Logistics Inc - POST | -6,222.88 |
| 08/27/2025 | Bill Payment | 76545 | McMaster-Carr Supply Comp… | -241.92 |
| 08/27/2025 | Bill Payment | 76546 | International C Food Inc., - P… | -150.00 |
| 08/27/2025 | Bill Payment | 76547 | Mark Lannon - POST | -1,060.00 |
| 08/27/2025 | Bill Payment | 76548 | Messer LLC - POST | -2,521.03 |
| 08/27/2025 | Bill Payment | 76549 | Maine Turnpike Authority - PO… | -500.00 |
| 08/27/2025 | Bill Payment | 76551 | Portland Fish Exchange - POST | -12,298.00 |
| 08/27/2025 | Bill Payment | 76550 | US Cellular - POST | -235.75 |
| 08/28/2025 | Bill Payment | 76554 | Applied Refrigeration Services… | -1,408.64 |
| 08/28/2025 | Bill Payment | O09122025CMPC-POST | Central Maine Power - POST | -4,895.62 |
| 08/28/2025 | Bill Payment | 76555 | Zoro Tools, Inc. - POST | -96.48 |
| 08/29/2025 | Bill Payment | 76560 | Kende Florencia - POST | -261.77 |
| 08/29/2025 | Bill Payment | 76561 | Galway Transport Inc - POST | -5,423.63 |
| 08/29/2025 | Bill Payment | 76556 | Maine Marine Supply - POST | -531.72 |
| 08/29/2025 | Bill Payment | O08292025ATT-POST | ATT - POST | -1,367.73 |
| 08/29/2025 | Bill Payment | 76559 | Ben Doughty - POST | -129.77 |
| 08/29/2025 | Bill Payment | 76558 | JOHN NORTON - POST | -158.59 |
| 08/30/2025 | Journal | non spec reclass | | -5.74 |
| 09/02/2025 | Bill Payment | A09022025RH-POST | Robert Half - POST | -5,986.68 |
| 09/02/2025 | Bill Payment | W09022025EF-POST | Eastern Fisheries - POST | -13,200.00 |
| 09/02/2025 | Bill Payment | W09022025PE-POST | Packedge - POST | -6,494.86 |
| 09/02/2025 | Bill Payment | A09022025TR-POST | Tribune Seafood Limited - POST | -6,500.00 |
| 09/02/2025 | Bill Payment | A09022025OWL-POST | O.W. & B.S. Look Company, I… | -58,374.00 |
| 09/02/2025 | Bill Payment | A09022025RW-POST | Robinson's Wharf, Inc. - POST | -4,680.00 |
| 09/02/2025 | Bill Payment | A09022025NE-POST | North End Lobster Co-Op - P… | -2,925.00 |
| 09/02/2025 | Bill Payment | A09022025DW-POST | Durants Wharf, Inc. - POST | -27,765.00 |
| 09/02/2025 | Bill Payment | A09022025KT-POST | Katahdin Analytical Services - … | -55.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Bill Payment | A09022025CH-POST | Channel Fish Processing Co I… | -12,387.65 |
| 09/02/2025 | Bill Payment | A09022025CAS-POST | Cape Ann Seafood Exchange … | -5,608.84 |
| 09/02/2025 | Bill Payment | A09022025DW2-POST | Durants Wharf, Inc. - POST | -17,640.00 |
| 09/02/2025 | Bill Payment | A09022025RW2-POST | Robinson's Wharf, Inc. - POST | -13,455.00 |
| 09/02/2025 | Bill Payment | 76562 | Maine Marine Supply - POST | -239.27 |
| 09/02/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -54,463.12 |
| 09/02/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -15,876.29 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -7,543.09 |
| 09/02/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.33 |
| 09/02/2025 | Bill Payment | W09022025Z-POST | Zep Manufacturing Co. - POST | -792.00 |
| 09/02/2025 | Bill Payment | A09022025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -28,980.00 |
| 09/02/2025 | Bill Payment | A09022025OWL2-POST | O.W. & B.S. Look Company, I… | -47,196.00 |
| 09/02/2025 | Bill Payment | A09022025V-POST | Volk Packaging Corporation - … | -8,219.52 |
| 09/02/2025 | Bill Payment | A09022025FA-POST | F/V Fishin Addiction - POST | -17,350.30 |
| 09/02/2025 | Bill Payment | A0902202PFE-POST | Portland Fish Exchange - POST | -4,211.90 |
| 09/02/2025 | Bill Payment | A09022025B-POST | Butler Brothers Industrial Sup… | -760.36 |
| 09/02/2025 | Bill Payment | A09022025NE2-POST | North End Lobster Co-Op - P… | -12,870.00 |
| 09/03/2025 | Bill Payment | W09032025Z2-POST | Zep Manufacturing Co. - POST | -3,603.63 |
| 09/03/2025 | Bill Payment | A09032025OWL2-POST | O.W. & B.S. Look Company, I… | -55,269.00 |
| 09/03/2025 | Bill Payment | A09032025HYG-POST | Hygiena LLC - POST | -326.92 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | -11,463.50 |
| 09/03/2025 | Bill Payment | A09032025CH-POST | Channel Fish Processing Co I… | -3,000.00 |
| 09/03/2025 | Bill Payment | A09032025Z-POST | Zep Manufacturing Co. - POST | -777.02 |
| 09/03/2025 | Bill Payment | A09032025CAS-POST | Cape Ann Seafood Exchange … | -12,223.98 |
| 09/03/2025 | Bill Payment | A09032025OWL-POST | O.W. & B.S. Look Company, I… | -44,091.00 |
| 09/03/2025 | Bill Payment | O09032025FFE-POST | FFE Transportation Services I… | -1,784.87 |
| 09/03/2025 | Journal | reclass bu 0903 | | -381.92 |
| 09/03/2025 | Bill Payment | W09032025EF-POST | Eastern Fisheries - POST | -19,800.00 |
| 09/03/2025 | Bill Payment | A09032025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/04/2025 | Bill Payment | A09042025DW-POST | Durants Wharf, Inc. - POST | -35,460.00 |
| 09/04/2025 | Bill Payment | 76563 | Downeast Energy - POST | -404.26 |
| 09/04/2025 | Bill Payment | A09042025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -56,978.00 |
| 09/04/2025 | Bill Payment | A09042025TR-POST | Tribune Seafood Limited - POST | -6,230.00 |
| 09/04/2025 | Bill Payment | A09042025RW-POST | Robinson's Wharf, Inc. - POST | -14,625.00 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | -136,922.82 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | -27,881.78 |
| 09/04/2025 | Bill Payment | A09042025NE-POST | North End Lobster Co-Op - P… | -6,435.00 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | -4,392.35 |
| 09/04/2025 | Bill Payment | 76564 | PRC INDUSTRIAL SUPPLY - … | -250.00 |
| 09/04/2025 | Bill Payment | A09042025OWL2-POST | O.W. & B.S. Look Company, I… | -34,155.00 |
| 09/04/2025 | Bill Payment | A09042025DW2-POST | Durants Wharf, Inc. - POST | -24,255.00 |
| 09/04/2025 | Bill Payment | A09042025RW2-POST | Robinson's Wharf, Inc. - POST | -7,020.00 |
| 09/04/2025 | Bill Payment | A09042025NE2-POST | North End Lobster Co-Op - P… | -12,465.00 |
| 09/04/2025 | Bill Payment | W09042025EF-POST | Eastern Fisheries - POST | -6,600.00 |
| 09/05/2025 | Bill Payment | A09052025KT-POST | Katahdin Analytical Services - … | -504.00 |
| 09/05/2025 | Bill Payment | 76565 | Flores & Associates - POST | -27.75 |
| 09/05/2025 | Bill Payment | O09052025U-POST | UNITIL - POST | -100.45 |
| 09/05/2025 | Bill Payment | O09052025WB-POST | WB Mason Co., Inc - POST | -63.03 |
| 09/05/2025 | Bill Payment | 76566 | Vessel Services, Inc. - POST | -379.80 |
| 09/05/2025 | Bill Payment | 76567 | Araho transfer - POST | -249.51 |
| 09/05/2025 | Bill Payment | 76569 | International C Food Inc., - P… | -242.10 |
| 09/05/2025 | Bill Payment | 76571 | Galway Transport Inc - POST | -5,874.19 |
| 09/05/2025 | Bill Payment | 76572 | Hall Internet Marketing - POST | -99.00 |
| 09/05/2025 | Bill Payment | 76573 | Lineage Logistics PFS, LLC - … | -1,210.07 |
| 09/05/2025 | Bill Payment | 76574 | Progressive Scale Label Syst… | -695.00 |
| 09/05/2025 | Bill Payment | 76575 | Modern Pest Services - POST | -145.00 |
| 09/05/2025 | Bill Payment | 76576 | Mutual Of Omaha - POST | -220.16 |
| 09/05/2025 | Bill Payment | 76577 | Samskip Logistics Inc. - POST | -3,600.00 |
| 09/05/2025 | Bill Payment | 76578 | Massachusetts Port Authority … | -74.00 |
| 09/05/2025 | Bill Payment | 76579 | Unifirst Corporation - POST | -1,011.86 |
| 09/05/2025 | Bill Payment | O09052025WFV-POST | Wells Fargo Vendor Financial … | -395.76 |
| 09/05/2025 | Bill Payment | A09052025TR-POST | Tribune Seafood Limited - POST | -2,905.00 |
| 09/05/2025 | Bill Payment | A09052025CH-POST | Channel Fish Processing Co I… | -4,230.00 |
| 09/05/2025 | Bill Payment | A09052025CAS-POST | Cape Ann Seafood Exchange … | -2,255.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/05/2025 | Bill Payment | W09052025A-POST | Area 52 - POST | -149.29 |
| 09/05/2025 | Bill Payment | A09052025DW-POST | Durants Wharf, Inc. - POST | -14,130.00 |
| 09/05/2025 | Bill Payment | A09052025U-POST | Uline - POST | -1,173.22 |
| 09/05/2025 | Bill Payment | A09052025AMCS-POST | AMCS OpCo LLC - POST | -121.80 |
| 09/05/2025 | Bill Payment | 76580 | Applied Refrigeration Services… | -3,113.46 |
| 09/05/2025 | Bill Payment | W09052025PE-POST | Packedge - POST | -2,034.72 |
| 09/05/2025 | Bill Payment | A09052025P-POST | Pyramid Transport & Cold Sto… | -1,850.00 |
| 09/05/2025 | Bill Payment | A09052025NE-POST | North End Lobster Co-Op - P… | -8,775.00 |
| 09/05/2025 | Bill Payment | A09052025OWL-POST | O.W. & B.S. Look Company, I… | -20,025.00 |
| 09/05/2025 | Bill Payment | A09052025HYG-POST | Hygiena LLC - POST | -289.65 |
| 09/05/2025 | Bill Payment | | True Commerce Inc. | -7.39 |
| 09/05/2025 | Bill Payment | A09052025WWP2-POST | Worldwide Perishables Enterp… | -183.50 |
| 09/05/2025 | Bill Payment | A09052025WWP-POST | Worldwide Perishables Enterp… | -184.20 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | -7,180.45 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | -9,306.73 |
| 09/08/2025 | Bill Payment | A09082025DW-POST | Durants Wharf, Inc. - POST | -19,395.00 |
| 09/08/2025 | Bill Payment | A09082025CAS-POST | Cape Ann Seafood Exchange … | -3,372.00 |
| 09/08/2025 | Bill Payment | 76581 | Cross Insurance - Portland - P… | -100.00 |
| 09/08/2025 | Bill Payment | 76582 | Grainger - POST | -287.25 |
| 09/08/2025 | Bill Payment | A09082025OWL2-POST | O.W. & B.S. Look Company, I… | -49,770.00 |
| 09/08/2025 | Bill Payment | A09082025OWL-POST | O.W. & B.S. Look Company, I… | -44,100.00 |
| 09/08/2025 | Bill Payment | A09082025TR-POST | Tribune Seafood Limited - POST | -2,700.00 |
| 09/08/2025 | Bill Payment | A09082025B-POST | Butler Brothers Industrial Sup… | -83.98 |
| 09/08/2025 | Bill Payment | A09082025RW-POST | Robinson's Wharf, Inc. - POST | -23,490.00 |
| 09/08/2025 | Bill Payment | A09082025OWL3-POST | O.W. & B.S. Look Company, I… | -21,420.00 |
| 09/08/2025 | Bill Payment | A09082025FP-POST | Fidelity Paper & Supply Corp -… | -6,502.00 |
| 09/08/2025 | Bill Payment | W09082025PE-POST | Packedge - POST | -1,418.28 |
| 09/08/2025 | Bill Payment | A09082025KT-POST | Katahdin Analytical Services - … | -631.00 |
| 09/09/2025 | Bill Payment | 76583 | UPS Supply Chain Solutions -… | -1,359.61 |
| 09/09/2025 | Bill Payment | A09092025PP-POST | Packaging Products Corp. - P… | -862.00 |
| 09/09/2025 | Bill Payment | A09092025NEC-POST | North End Lobster Co-Op - P… | -16,470.00 |
| 09/09/2025 | Bill Payment | A09092025FA-POST | F/V Fishin Addiction - POST | -15,461.60 |
| 09/09/2025 | Bill Payment | A09092025RW-POST | Robinson's Wharf, Inc. - POST | -18,135.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | -6,060.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | -6,060.00 |
| 09/09/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -70,012.37 |
| 09/09/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -21,570.23 |
| 09/09/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,110.10 |
| 09/09/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.32 |
| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| 09/09/2025 | Bill Payment | A09092025UN-POST | 35 UNION LLC - POST | -23,535.65 |
| 09/09/2025 | Bill Payment | A09092025CH-POST | Channel Fish Processing Co I… | -2,820.00 |
| 09/09/2025 | Bill Payment | A09092025TR-POST | Tribune Seafood Limited - POST | -2,575.00 |
| 09/09/2025 | Bill Payment | A09092025DW-POST | Durants Wharf, Inc. - POST | -29,340.00 |
| 09/09/2025 | Bill Payment | A09092025OWL-POST | O.W. & B.S. Look Company, I… | -35,910.00 |
| 09/10/2025 | Bill Payment | A09102025DW-POST | Durants Wharf, Inc. - POST | -31,635.00 |
| 09/10/2025 | Bill Payment | A09102025RW-POST | Robinson's Wharf, Inc. - POST | -16,605.00 |
| 09/10/2025 | Bill Payment | A09102025PFE-POST | Portland Fish Exchange - POST | -616.59 |
| 09/10/2025 | Expense | | Key Bank - POST | -4,040.48 |
| 09/10/2025 | Journal | Cash 9/10/25 | | -4,500.00 |
| 09/10/2025 | Journal | Cash 9/10/25 | | -4,599.72 |
| 09/10/2025 | Bill Payment | 76584 | Petty Cash - POST | -2,000.00 |
| 09/10/2025 | Bill Payment | A09102025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/10/2025 | Bill Payment | A09102025BST-POST | Boston Sword & Tuna - POST | -6,611.00 |
| 09/10/2025 | Bill Payment | W09102025EF-POST | Eastern Fisheries - POST | -5,610.00 |
| 09/10/2025 | Bill Payment | A09102025NEC-POST | North End Lobster Co-Op - P… | -6,435.00 |
| 09/10/2025 | Bill Payment | A09102025OWL-POST | O.W. & B.S. Look Company, I… | -48,510.00 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | -84,365.66 |
| 09/11/2025 | Bill Payment | 76609 | Wright Express Fleet Services… | -47.62 |
| 09/11/2025 | Bill Payment | 76610 | Vital Delivery Solutions LLC - … | -307.86 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | -2,817.14 |
| 09/11/2025 | Bill Payment | A09112025AMCS-POST | AMCS OpCo LLC - POST | -968.00 |
| 09/11/2025 | Bill Payment | A09112025NEC-POST | North End Lobster Co-Op - P… | -11,205.00 |
| 09/11/2025 | Bill Payment | A09112025OWL-POST | O.W. & B.S. Look Company, I… | -35,280.00 |
| 09/11/2025 | Bill Payment | A09112025WWP-POST | Worldwide Perishables Enterp… | -223.90 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/11/2025 | Bill Payment | A09112025CHEP-POST | Chep USA - POST | -80.58 |
| 09/11/2025 | Bill Payment | A09112025TS-POST | Tom Scola - POST | -1,120.00 |
| 09/11/2025 | Bill Payment | O09112025WBM-POST | WB Mason Co., Inc - POST | -406.80 |
| 09/11/2025 | Bill Payment | O09112025GWI-POST | GWI - POST | -1,802.50 |
| 09/11/2025 | Bill Payment | A09112025DW-POST | Durants Wharf, Inc. - POST | -9,450.00 |
| 09/11/2025 | Bill Payment | A09112025IN-POST | Ion Networking - POST | -4,287.78 |
| 09/11/2025 | Bill Payment | A09112025IN2-POST | Ion Networking - POST | -314.86 |
| 09/11/2025 | Bill Payment | A09112025IN3-POST | Ion Networking - POST | -383.19 |
| 09/11/2025 | Bill Payment | 76588 | City of Portland Stormwater - … | -294.50 |
| 09/11/2025 | Bill Payment | 76589 | Fedex - POST | -30.23 |
| 09/11/2025 | Bill Payment | 76590 | Araho transfer - POST | -305.97 |
| 09/11/2025 | Bill Payment | 76591 | International C Food Inc., - P… | -100.00 |
| 09/11/2025 | Bill Payment | 76592 | Galway Transport Inc - POST | -9,511.88 |
| 09/11/2025 | Bill Payment | 76593 | Cintas - POST | -335.68 |
| 09/11/2025 | Bill Payment | 76594 | Crown Lift Trucks - POST | -2,064.34 |
| 09/11/2025 | Bill Payment | 76595 | Matheson Tri-Gas Inc - POST | -69.17 |
| 09/11/2025 | Bill Payment | 76596 | KCV Trailer Rentals - POST | -1,496.90 |
| 09/11/2025 | Bill Payment | 76597 | Lineage Logistics PFS, LLC - … | -6,089.67 |
| 09/11/2025 | Bill Payment | 76598 | Progressive Scale Label Syst… | -695.00 |
| 09/11/2025 | Bill Payment | 76599 | McMaster-Carr Supply Comp… | -1,393.08 |
| 09/11/2025 | Bill Payment | 76600 | Portland Plastic Pipe - POST | -252.65 |
| 09/11/2025 | Bill Payment | 76601 | Modern Pest Services - POST | -346.00 |
| 09/11/2025 | Bill Payment | 76602 | Messer LLC - POST | -17,512.35 |
| 09/11/2025 | Bill Payment | 76603 | Ocean Crest Seafood Inc - P… | -78.12 |
| 09/11/2025 | Bill Payment | 76604 | Unifirst Corporation - POST | -2,255.51 |
| 09/11/2025 | Bill Payment | 76605 | Troiano Waste Services, Inc - … | -7,732.09 |
| 09/11/2025 | Bill Payment | 76606 | Unifirst Corporation - POST | -1,840.01 |
| 09/11/2025 | Bill Payment | 76607 | Unifirst Corporation - POST | -1,446.97 |
| 09/11/2025 | Bill Payment | 76608 | Vitaminsea Seaweed LLc - P… | -156.00 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | -30,276.20 |
| 09/11/2025 | Bill Payment | A09112025TR-POST | Tribune Seafood Limited - POST | -4,988.25 |
| 09/11/2025 | Bill Payment | A09112025TR2-POST | Tribune Seafood Limited - POST | -20.00 |
| 09/11/2025 | Bill Payment | A09112025CS-POST | CoolSeal USA - POST | -4,022.00 |
| 09/11/2025 | Bill Payment | A09112025CRY-POST | Cryovac Sealed Air Corporatio… | -5,795.42 |
| 09/11/2025 | Bill Payment | A09112025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 09/11/2025 | Bill Payment | A09112025BT-POST | Butler Brothers Industrial Sup… | -231.26 |
| 09/11/2025 | Bill Payment | A09112025BT2-POST | Butler Brothers Industrial Sup… | -346.88 |
| 09/11/2025 | Bill Payment | 76585 | Retail Services Co. - POST | -262.25 |
| 09/11/2025 | Bill Payment | 76586 | Grainger - POST | -357.14 |
| 09/11/2025 | Bill Payment | A09112025CH-POST | Channel Fish Processing Co I… | -11,078.55 |
| 09/11/2025 | Bill Payment | W09112025PE-POST | Packedge - POST | -4,008.56 |
| 09/11/2025 | Bill Payment | A09112025U-POST | Uline - POST | -1,836.64 |
| 09/11/2025 | Bill Payment | 76587 | Dead River Company - POST | -833.30 |
| 09/11/2025 | Bill Payment | A09112025BST-POST | Boston Sword & Tuna - POST | -19,833.00 |
| 09/12/2025 | Bill Payment | O09122025CMPS-POST | Central Maine Power - POST | -7,968.83 |
| 09/12/2025 | Bill Payment | O09122025CMPU-POST | Central Maine Power - POST | -8,935.11 |
| 09/12/2025 | Bill Payment | O09122025U-POST | UNITIL - POST | -2,464.36 |
| 09/12/2025 | Bill Payment | 76612 | Grainger - POST | -30.20 |
| 09/12/2025 | Bill Payment | A09122025V-POST | Volk Packaging Corporation - … | -1,636.50 |
| 09/12/2025 | Bill Payment | A09122025DW-POST | Durants Wharf, Inc. - POST | -21,825.00 |
| 09/12/2025 | Bill Payment | 76613 | PARRY MOTORS INC. - POST | -794.23 |
| 09/12/2025 | Bill Payment | A09122025NEC-POST | North End Lobster Co-Op - P… | -7,020.00 |
| 09/12/2025 | Bill Payment | A09122025KT-POST | Katahdin Analytical Services - … | -185.00 |
| 09/12/2025 | Bill Payment | A09122025HYG-POST | Hygiena LLC - POST | -318.60 |
| 09/12/2025 | Bill Payment | A09122025TR-POST | Tribune Seafood Limited - POST | -5,880.00 |
| 09/12/2025 | Bill Payment | A09122025OWL-POST | O.W. & B.S. Look Company, I… | -40,950.00 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | -3,974.28 |
| 09/15/2025 | Bill Payment | A09152025NEC-POST | North End Lobster Co-Op - P… | -8,190.00 |
| 09/15/2025 | Bill Payment | A09152025CH-POST | Channel Fish Processing Co I… | -11,775.90 |
| 09/15/2025 | Bill Payment | A09152025CBS-POST | C.B.S. Lobster & Bait, Inc - P… | -14,796.00 |
| 09/15/2025 | Bill Payment | A09152025OWL2-POST | O.W. & B.S. Look Company, I… | -49,140.00 |
| 09/15/2025 | Journal | CASH 2025-09-15 | | -7,202.50 |
| 09/15/2025 | Expense | | Intuit QuickBooks | -275.00 |
| 09/15/2025 | Bill Payment | A09152025CAS-POST | Cape Ann Seafood Exchange … | -1,087.44 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2025 | Bill Payment | A09152025OWL-POST | O.W. & B.S. Look Company, I… | -26,460.00 |
| 09/15/2025 | Bill Payment | A09152025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 09/15/2025 | Bill Payment | 76614 | PRC INDUSTRIAL SUPPLY - … | -275.00 |
| 09/15/2025 | Bill Payment | A09152025DW-POST | Durants Wharf, Inc. - POST | -43,650.00 |
| 09/15/2025 | Bill Payment | A09152025RW-POST | Robinson's Wharf, Inc. - POST | -24,390.00 |
| 09/16/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,102.57 |
| 09/16/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -61,669.78 |
| 09/16/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -18,332.15 |
| 09/16/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.35 |
| 09/16/2025 | Bill Payment | W09162025PE-POST | Packedge - POST | -1,950.32 |
| 09/16/2025 | Bill Payment | A09162025BASE-POST | Base - POST | -2,064.80 |
| 09/16/2025 | Bill Payment | W09162025BST-POST | Boston Sword & Tuna - POST | -30,050.00 |
| 09/16/2025 | Bill Payment | A09162025TR-POST | Tribune Seafood Limited - POST | -10,380.50 |
| 09/16/2025 | Bill Payment | 76615 | PRC INDUSTRIAL SUPPLY - … | -647.12 |
| 09/16/2025 | Bill Payment | 76616 | Retail Services Co. - POST | -606.47 |
| 09/16/2025 | Bill Payment | W09162025EF-POST | Eastern Fisheries - POST | -3,900.00 |
| 09/16/2025 | Bill Payment | A09162025NEC2-POST | North End Lobster Co-Op - P… | -9,360.00 |
| 09/16/2025 | Bill Payment | A09162025SEN-POST | SENSITECH INC., - POST | -248.58 |
| 09/16/2025 | Bill Payment | 76618 | Independant Restaurant Supp… | -31.54 |
| 09/16/2025 | Bill Payment | A09162025RW-POST | Robinson's Wharf, Inc. - POST | -11,700.00 |
| 09/16/2025 | Bill Payment | A09162025DW-POST | Durants Wharf, Inc. - POST | -19,395.00 |
| 09/16/2025 | Bill Payment | A09162025OWL-POST | O.W. & B.S. Look Company, I… | -45,990.00 |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | -15,806.40 |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | -3,202.49 |
| 09/16/2025 | Bill Payment | A09162025PY-POST | Pyramid Transport & Cold Sto… | -1,650.00 |
| 09/17/2025 | Bill Payment | A09172025DW-POST | Durants Wharf, Inc. - POST | -15,885.00 |
| 09/17/2025 | Bill Payment | A09172025OWL-POST | O.W. & B.S. Look Company, I… | -41,580.00 |
| 09/17/2025 | Bill Payment | A09172025RW-POST | Robinson's Wharf, Inc. - POST | -9,630.00 |
| 09/17/2025 | Bill Payment | A09172025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | -13,090.05 |
| 09/17/2025 | Bill Payment | A09172025TR-POST | Tribune Seafood Limited - POST | -6,895.00 |
| 09/17/2025 | Bill Payment | A09172025BASE-POST | Base - POST | -3,096.00 |
| 09/17/2025 | Bill Payment | A09172025CAS-POST | Cape Ann Seafood Exchange … | -8,975.74 |
| 09/17/2025 | Bill Payment | A09172025CH-POST | Channel Fish Processing Co I… | -8,808.42 |
| 09/17/2025 | Bill Payment | W09172025BST-POST | Boston Sword & Tuna - POST | -3,005.00 |
| 09/17/2025 | Bill Payment | W09172025PE-POST | Packedge - POST | -976.80 |
| 09/17/2025 | Bill Payment | W09172025EF-POST | Eastern Fisheries - POST | -12,350.00 |
| 09/17/2025 | Bill Payment | A09172025BSHU-POST | Bernstein, Shur, Sawyer & Nel… | -75,000.00 |
| 09/17/2025 | Bill Payment | A09172025NEC-POST | North End Lobster Co-Op - P… | -8,280.00 |
| 09/18/2025 | Bill Payment | A09182025FA-POST | F/V Fishin Addiction - POST | -17,947.60 |
| 09/18/2025 | Bill Payment | A09182025HYG-POST | Hygiena LLC - POST | -289.01 |
| 09/18/2025 | Bill Payment | O09182025WB-POST | WB Mason Co., Inc - POST | -80.29 |
| 09/18/2025 | Bill Payment | O09182025PNC-POST | PNC EQUIPMENT FINANCE … | -1,156.35 |
| 09/18/2025 | Bill Payment | O09182025ION-POST | Ion Networking - POST | -1,710.00 |
| 09/18/2025 | Bill Payment | O09182025CMPS-POST | Central Maine Power - POST | -9,056.36 |
| 09/18/2025 | Bill Payment | 76640 | Opus Consulting Partners LL… | -16,175.00 |
| 09/18/2025 | Bill Payment | 76639 | Messer LLC - POST | -9,788.31 |
| 09/18/2025 | Bill Payment | 76638 | Unifirst Corporation - POST | -1,799.29 |
| 09/18/2025 | Bill Payment | 76637 | Troiano Waste Services, Inc … | -420.87 |
| 09/18/2025 | Bill Payment | 76636 | Unifirst Corporation - POST | -1,995.86 |
| 09/18/2025 | Bill Payment | 76633 | Memic - POST | -10,672.38 |
| 09/18/2025 | Bill Payment | 76631 | Portland Plastic Pipe - POST | -187.73 |
| 09/18/2025 | Bill Payment | 76630 | NEPW Logistics Inc - POST | -6,326.28 |
| 09/18/2025 | Bill Payment | 76629 | Lineage Logistics PFS, LLC - … | -5,742.24 |
| 09/18/2025 | Bill Payment | 76628 | KCV Trailer Rentals - POST | -1,496.90 |
| 09/18/2025 | Bill Payment | O09182025QF-POST | Quadient Finance USA, Inc - … | -112.81 |
| 09/18/2025 | Bill Payment | O09182025QFL-POST | Quadient Leasing USA, INc. - … | -247.71 |
| 09/18/2025 | Bill Payment | 76627 | Crown Lift Trucks - POST | -3,033.13 |
| 09/18/2025 | Bill Payment | 76626 | Hall Internet Marketing - POST | -750.00 |
| 09/18/2025 | Bill Payment | 76625 | Galway Transport Inc - POST | -5,398.88 |
| 09/18/2025 | Bill Payment | 76624 | International C Food Inc., - P… | -150.00 |
| 09/18/2025 | Bill Payment | 76623 | City of Portland Treasury - PO… | -2,419.96 |
| 09/18/2025 | Bill Payment | 76622 | City of Portland - POST | -400.00 |
| 09/18/2025 | Bill Payment | 76621 | Araho transfer - POST | -102.24 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/18/2025 | Bill Payment | W09182025ZEP-POST | Zep Manufacturing Co. - POST | -4,831.49 |
| 09/18/2025 | Bill Payment | W09182025PE-POST | Packedge - POST | -3,239.52 |
| 09/18/2025 | Bill Payment | A09182025BASE-POST | Base - POST | -71.20 |
| 09/18/2025 | Bill Payment | A09182025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 09/18/2025 | Bill Payment | A09182025VLK-POST | Volk Packaging Corporation - … | -6,061.51 |
| 09/18/2025 | Bill Payment | A09182025BT-POST | Butler Brothers Industrial Sup… | -1,962.14 |
| 09/18/2025 | Bill Payment | 76620 | City of Portland Treasury - PO… | -557.07 |
| 09/18/2025 | Bill Payment | O09182025CT-POST | Cintas - POST | -306.48 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -7,499.91 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -4,764.50 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -104,820.20 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -3,202.49 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -47,481.91 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -20,266.01 |
| 09/18/2025 | Bill Payment | A09182025WWP-POST | Worldwide Perishables Enterp… | -2,205.20 |
| 09/18/2025 | Bill Payment | A09182025CHP-POST | Chep USA - POST | -401.47 |
| 09/18/2025 | Bill Payment | A09182025KY-POST | KYOCERA DOCUMENT SOL… | -518.00 |
| 09/18/2025 | Bill Payment | W09182025EF-POST | Eastern Fisheries - POST | -6,600.00 |
| 09/18/2025 | Bill Payment | A09182025DW-POST | Durants Wharf, Inc. - POST | -22,005.00 |
| 09/18/2025 | Bill Payment | A09182025RW-POST | Robinson's Wharf, Inc. - POST | -10,800.00 |
| 09/18/2025 | Bill Payment | A09182025NEC-POST | North End Lobster Co-Op - P… | -7,605.00 |
| 09/19/2025 | Bill Payment | A09192025CAS-POST | Cape Ann Seafood Exchange … | -4,116.55 |
| 09/19/2025 | Bill Payment | 76642 | Pagoada, Esmeralda - POST | -570.27 |
| 09/19/2025 | Bill Payment | 76644 | Alcoser Guaina, Luz - POST | -446.05 |
| 09/19/2025 | Bill Payment | W09192025PE-POST | Packedge - POST | -1,217.16 |
| 09/19/2025 | Bill Payment | A09192025KT-POST | Katahdin Analytical Services - … | -504.00 |
| 09/19/2025 | Bill Payment | 76645 | Petty Cash - POST | -2,000.00 |
| 09/19/2025 | Bill Payment | A09192025SP-POST | Belt Power LLC - POST | -512.18 |
| 09/19/2025 | Bill Payment | A09192025KT2-POST | Katahdin Analytical Services - … | -192.00 |
| 09/19/2025 | Bill Payment | O09192025PWDF-POST | Portland Water District - POST | -29.50 |
| 09/19/2025 | Bill Payment | O09192025PWDSJS-POST | Portland Water District - POST | -9,065.39 |
| 09/19/2025 | Bill Payment | O09192025PWDCF-POST | Portland Water District - POST | -811.78 |
| 09/19/2025 | Bill Payment | O09192025UNTCFP-POST | UNITIL - POST | -115.00 |
| 09/19/2025 | Bill Payment | O09192025UNTSJS-POST | UNITIL - POST | -2,456.35 |
| 09/19/2025 | Bill Payment | A09192025NEC-POST | North End Lobster Co-Op - P… | -4,095.00 |
| 09/19/2025 | Bill Payment | A09192025RW-POST | Robinson's Wharf, Inc. - POST | -6,210.00 |
| 09/19/2025 | Bill Payment | A09192025DW-POST | Durants Wharf, Inc. - POST | -17,600.00 |
| 09/22/2025 | Bill Payment | W09222025EF-POST | Eastern Fisheries - POST | -6,600.00 |
| 09/22/2025 | Bill Payment | A09222025CH-POST | Channel Fish Processing Co I… | -9,498.56 |
| 09/22/2025 | Bill Payment | A09222025TR-POST | Tribune Seafood Limited - POST | -3,510.00 |
| 09/22/2025 | Bill Payment | A09222025SP-POST | Belt Power LLC - POST | -7,148.60 |
| 09/22/2025 | Bill Payment | 76649 | Grainger - POST | -774.85 |
| 09/22/2025 | Bill Payment | A09222025PFE-POST | Portland Fish Exchange - POST | -1,695.60 |
| 09/22/2025 | Bill Payment | A09222025CS-POST | CoolSeal USA - POST | -7,002.00 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | -4,562.60 |
| 09/22/2025 | Expense | ach | Bernstein, Shur, Sawyer & Nel… | -75,000.00 |
| 09/22/2025 | Bill Payment | A09222025OWL-POST | O.W. & B.S. Look Company, I… | -42,840.00 |
| 09/22/2025 | Bill Payment | A09222025RW-POST | Robinson's Wharf, Inc. - POST | -19,035.00 |
| 09/22/2025 | Bill Payment | A09222025NEC-POST | North End Lobster Co-Op - P… | -6,930.00 |
| 09/22/2025 | Bill Payment | A09222025DW-POST | Durants Wharf, Inc. - POST | -31,365.00 |
| 09/22/2025 | Bill Payment | 76651 | Grainger - POST | -24.84 |
| 09/22/2025 | Bill Payment | A09222025KT-POST | Katahdin Analytical Services - … | -247.00 |
| 09/22/2025 | Bill Payment | A09222025CAS-POST | Cape Ann Seafood Exchange … | -18.35 |
| 09/23/2025 | Bill Payment | A09232025NEC-POST | North End Lobster Co-Op - P… | -6,930.00 |
| 09/23/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -67,727.84 |
| 09/23/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -20,801.61 |
| 09/23/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,135.10 |
| 09/23/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.32 |
| 09/23/2025 | Expense | | Bill.com - POST | -55.00 |
| 09/23/2025 | Bill Payment | W09232025EF-POST | Eastern Fisheries - POST | -21,120.00 |
| 09/23/2025 | Bill Payment | A09232025CH-POST | Channel Fish Processing Co I… | -10,227.65 |
| 09/23/2025 | Bill Payment | A09232025WNDK-POST | WNDK - POST | -13,500.00 |
| 09/23/2025 | Bill Payment | A09232025DW-POST | Durants Wharf, Inc. - POST | -17,055.00 |
| 09/23/2025 | Bill Payment | A09232025RW-POST | Robinson's Wharf, Inc. - POST | -12,645.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/24/2025 | Bill Payment | A09242025DW2-POST | Durants Wharf, Inc. - POST | -15,705.00 |
| 09/24/2025 | Bill Payment | A09242025FP-POST | Fidelity Paper & Supply Corp -... | -670.00 |
| 09/24/2025 | Bill Payment | W09242025EF-POST | Eastern Fisheries - POST | -56,100.00 |
| 09/24/2025 | Bill Payment | 76656 | Goodyear Commercial Tire & ... | -2,165.93 |
| 09/24/2025 | Bill Payment | A09242025RW-POST | Robinson's Wharf, Inc. - POST | -427.50 |
| 09/24/2025 | Bill Payment | A09242025NEC-POST | North End Lobster Co-Op - P... | -247.50 |
| 09/24/2025 | Bill Payment | A09242025DW-POST | Durants Wharf, Inc. - POST | -585.00 |
| 09/24/2025 | Bill Payment | A09242025KT-POST | Katahdin Analytical Services - ... | -105.00 |
| 09/24/2025 | Bill Payment | A09242025U-POST | Uline - POST | -1,409.92 |
| 09/24/2025 | Bill Payment | A09242025V-POST | Volk Packaging Corporation - ... | -1,438.00 |
| 09/24/2025 | Bill Payment | A09242025CH-POST | Channel Fish Processing Co I... | -729.09 |
| 09/24/2025 | Bill Payment | W09242025PE-POST | Packedge - POST | -692.20 |
| 09/24/2025 | Bill Payment | 76654 | Maine Marine Supply - POST | -569.70 |
| 09/24/2025 | Bill Payment | A09242025H-POST | Harcros Chemical Inc - POST | -996.80 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | -13,330.15 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | -4,688.20 |
| 09/24/2025 | Bill Payment | A09242025NEC2-POST | North End Lobster Co-Op - P... | -5,220.00 |
| 09/24/2025 | Bill Payment | A09242025RW2-POST | Robinson's Wharf, Inc. - POST | -9,135.00 |
| 09/25/2025 | Bill Payment | 76657 | Petty Cash - POST | -656.25 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | -86,701.15 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | -4,688.20 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | -29,189.45 |
| 09/25/2025 | Bill Payment | A09252025CC-POST | Coastal Carriers, Inc - POST | -925.00 |
| 09/25/2025 | Bill Payment | A09252025PFE-POST | Portland Fish Exchange - POST | -468.00 |
| 09/25/2025 | Bill Payment | A09252025HYG-POST | Hygiena LLC - POST | -498.13 |
| 09/25/2025 | Bill Payment | A09252025RW2-POST | Robinson's Wharf, Inc. - POST | -5,917.50 |
| 09/25/2025 | Bill Payment | 76659 | Grainger - POST | -589.16 |
| 09/25/2025 | Bill Payment | W09252025PE-POST | Packedge - POST | -3,621.28 |
| 09/25/2025 | Bill Payment | A09252025TR-POST | Tribune Seafood Limited - POST | -1,170.00 |
| 09/25/2025 | Bill Payment | A09252025DW-POST | Durants Wharf, Inc. - POST | -9,787.50 |
| 09/25/2025 | Bill Payment | A09252025CAS-POST | Cape Ann Seafood Exchange ... | -1,572.00 |
| 09/25/2025 | Bill Payment | A09252025CH-POST | Channel Fish Processing Co I... | -10,227.65 |
| 09/25/2025 | Bill Payment | W09252025EF-POST | Eastern Fisheries - POST | -39,600.00 |
| 09/26/2025 | Bill Payment | A09262025BD-POST | Baader North America Corp. - ... | -2,673.72 |
| 09/26/2025 | Bill Payment | A09262025DW-POST | Durants Wharf, Inc. - POST | -5,220.00 |
| 09/26/2025 | Bill Payment | A09262025NEC-POST | North End Lobster Co-Op - P... | -7,875.00 |
| 09/26/2025 | Bill Payment | W09262025EF-POST | Eastern Fisheries - POST | -16,500.00 |
| 09/26/2025 | Bill Payment | A09262025UW-POST | 35 UNION LLC - POST | -23,535.65 |
| 09/26/2025 | Bill Payment | O09262025WB-POST | WB Mason Co., Inc - POST | -286.75 |
| 09/26/2025 | Bill Payment | 76662 | Araho transfer - POST | -96.93 |
| 09/26/2025 | Bill Payment | 76660 | City of Portland Treasury - PO... | -2,977.03 |
| 09/26/2025 | Bill Payment | A09262025WWP-POST | Worldwide Perishables Enterp... | -2,127.35 |
| 09/26/2025 | Bill Payment | A09262025OWL-POST | O.W. & B.S. Look Company, I... | -74,925.00 |
| 09/26/2025 | Bill Payment | A09262025KT-POST | Katahdin Analytical Services - ... | -504.00 |
| 09/26/2025 | Bill Payment | 76673 | Opus Consulting Partners LL... | -50,000.00 |
| 09/26/2025 | Bill Payment | A09262025RW-POST | Robinson's Wharf, Inc. - POST | -22.50 |
| 09/26/2025 | Bill Payment | 76666 | Northeast Delta Dental - POST | -759.03 |
| 09/26/2025 | Bill Payment | 76663 | Galway Transport Inc - POST | -7,102.50 |
| 09/29/2025 | Bill Payment | A09292025BASE-POST | Base - POST | -1,535.70 |
| 09/29/2025 | Bill Payment | A09292025CH-POST | Channel Fish Processing Co I... | -2,340.00 |
| 09/29/2025 | Bill Payment | A09292025DW-POST | Durants Wharf, Inc. - POST | -40,545.00 |
| 09/29/2025 | Bill Payment | A09292025OWL-POST | O.W. & B.S. Look Company, I... | -56,700.00 |
| 09/29/2025 | Bill Payment | A09292025PP-POST | Packaging Products Corp. - P... | -1,867.50 |
| 09/29/2025 | Bill Payment | A09292025BT-POST | Butler Brothers Industrial Sup... | -7,431.00 |
| 09/29/2025 | Bill Payment | A09292025FA-POST | F/V Fishin Addiction - POST | -19,800.00 |
| 09/29/2025 | Bill Payment | A09292025HYG-POST | Hygiena LLC - POST | -289.69 |
| 09/29/2025 | Bill Payment | A09292025RW-POST | Robinson's Wharf, Inc. - POST | -23,760.00 |
| 09/29/2025 | Bill Payment | A09292025NE-POST | North End Lobster Co-Op - P... | -7,830.00 |
| 09/29/2025 | Bill Payment | 76678 | Retail Services Co. - POST | -421.58 |
| 09/29/2025 | Bill Payment | A09292025KT-POST | Katahdin Analytical Services - ... | -55.00 |
| 09/30/2025 | Bill Payment | A09302025HH-POST | HARRIS HILL AUTOMATION ... | -3,788.00 |
| 09/30/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | -53,102.73 |
| 09/30/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | -15,156.38 |
| 09/30/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | -8,135.09 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/30/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | -3,673.33 |
| 09/30/2025 | Bill Payment | A09302025KT-POST | Katahdin Analytical Services - ... | -55.00 |
| 09/30/2025 | Bill Payment | A09302025DW-POST | Durants Wharf, Inc. - POST | -1,305.00 |
| 09/30/2025 | Bill Payment | A09302025TR-POST | Tribune Seafood Limited - POST | -4,680.00 |
| 09/30/2025 | Bill Payment | A09302025NEL-POST | North End Lobster Co-Op - P... | -10,620.00 |
| 09/30/2025 | Bill Payment | A09302025RH-POST | Robinson's Wharf, Inc. - POST | -13,230.00 |
| 09/30/2025 | Bill Payment | A09302025SW-POST | Durants Wharf, Inc. - POST | -19,305.00 |

| Total | | | | -4,287,761.68 |
|-------|--|--|--|---------------|

Deposits and other credits cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/30/2025 | Journal | non spec reclass | | 5.74 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 397,920.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| 09/03/2025 | Journal | reclass bu 0903 | | 381.92 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 32,498.48 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | 152,257.15 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | 0.00 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | 94,771.32 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | 326,060.06 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | 0.00 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | 0.00 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | 0.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | 6,060.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | 219,601.95 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | 0.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | 0.00 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | 29,403.60 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | 0.00 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | 0.00 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | 0.00 |
| 09/11/2025 | Journal | CASH 2025-09-11 | | 725,034.40 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | 0.00 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | 0.00 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | 0.00 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | 304,068.03 |
| 09/15/2025 | Journal | CASH 2025-09-15 | | 53,553.69 |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | 3,202.49 |
| 09/16/2025 | Journal | CASH 2025-09-16-3 | | 685,785.85 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | 0.00 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | 0.00 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | 19,681.00 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | 160,567.42 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 102,442.50 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/19/2025 | Deposit | | Bernstein, Shur, Sawyer & Nel… | 75,000.00 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | 59,280.47 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | 0.00 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | 0.00 |
| 09/23/2025 | Journal | CASH 2025-09-23 | | 0.00 |
| 09/23/2025 | Journal | CASH 2025-09-23 | | 0.00 |
| 09/23/2025 | Journal | CASH 2025-09-23 | | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/23/2025 | Journal | CASH 2025-09-23 | | 291,528.00 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | 0.00 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | 266,055.92 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | 4,688.20 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | 135,311.10 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | 0.00 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | 0.00 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | 186,435.00 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | 0.00 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | 0.00 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | 0.00 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | 118,167.11 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | 0.00 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | 0.00 |
| 09/30/2025 | Journal | CASH 2025-09-30-I | | 1,446.00 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | 0.00 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | 0.00 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | 162,893.00 |
| **Total** | | | | **4,614,100.40** |

**Additional Information**

Uncleared checks and payments as of 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/25/2025 | Bill Payment | 76418 | DOT COMPLIANCE GROUP, … | -499.00 |
| 08/13/2025 | Bill Payment | A08132025KT-POST | Katahdin Analytical Services - … | -35.00 |
| 09/07/2025 | Expense | | True Commerce Inc. - POST | -229.17 |
| 09/17/2025 | Bill Payment | 76619 | JOHN NORTON - POST | -129.14 |
| 09/18/2025 | Bill Payment | 76632 | Mark Lannon - POST | -300.00 |
| 09/19/2025 | Bill Payment | 76643 | Kissa, Aboubacar - POST | -528.81 |
| 09/22/2025 | Bill Payment | 76652 | STEELTEK PACKAGING EQ… | -525.00 |
| 09/23/2025 | Bill Payment | 76653 | Allegiance Trucks Leasing, LL… | -1,220.58 |
| 09/26/2025 | Bill Payment | 76668 | Portland Fish Exchange - POST | -12,798.00 |
| 09/26/2025 | Bill Payment | 76665 | Flores & Associates - POST | -93.75 |
| 09/26/2025 | Bill Payment | 76674 | Unifirst Corporation - POST | -476.22 |
| 09/26/2025 | Bill Payment | 76675 | Unifirst Corporation - POST | -1,539.87 |
| 09/26/2025 | Bill Payment | 76676 | Matheson Tri-Gas Inc - POST | -69.17 |
| 09/26/2025 | Bill Payment | 76661 | Fedex - POST | -119.55 |
| 09/26/2025 | Bill Payment | 76670 | Modern Pest Services - POST | -145.00 |
| 09/26/2025 | Bill Payment | 76667 | Lineage Logistics PFS, LLC - … | -1,329.30 |
| 09/26/2025 | Bill Payment | 76664 | Cross Insurance - Portland - P… | -938.00 |
| 09/26/2025 | Bill Payment | 76672 | PRC INDUSTRIAL SUPPLY - … | -55.80 |
| 09/26/2025 | Bill Payment | 76671 | Messer LLC - POST | -7,606.35 |
| 09/29/2025 | Bill Payment | 76677 | Grainger - POST | -121.31 |
| 09/29/2025 | Bill Payment | 76679 | International C Food Inc., - P… | -100.00 |
| **Total** | | | | **-28,859.02** |

Uncleared checks and payments after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Bill Payment | A10012025BST-POST | Boston Sword & Tuna - POST | -13,222.00 |
| 10/01/2025 | Journal | CASH 2025-10-01 | | -3,205.20 |
| 10/01/2025 | Bill Payment | A10012025HYG-POST | Hygiena LLC - POST | -295.01 |
| 10/01/2025 | Bill Payment | A10012025OWL-POST | O.W. & B.S. Look Company, I… | -31,090.50 |
| 10/01/2025 | Bill Payment | A10012025NEC-POST | North End Lobster Co-Op - P… | -12,870.00 |
| 10/01/2025 | Bill Payment | A10012025SP-POST | Belt Power LLC - POST | -485.00 |
| 10/01/2025 | Bill Payment | A10012025TIM-POST | F/V TIMBERWOLF - POST | -20,394.00 |
| 10/01/2025 | Bill Payment | A10012025DW-POST | Durants Wharf, Inc. - POST | -23,985.00 |
| 10/01/2025 | Bill Payment | A10012025RW-POST | Robinson's Wharf, Inc. - POST | -4,095.00 |
| 10/01/2025 | Bill Payment | A10012025PFE-POST | Portland Fish Exchange - POST | -786.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/01/2025 | Bill Payment | A10012025KT-POST | Katahdin Analytical Services - … | -55.00 |
| 10/01/2025 | Bill Payment | 76680 | Petty Cash - POST | -2,000.00 |
| 10/01/2025 | Bill Payment | W10012025PE-POST | Packedge - POST | -2,224.48 |
| 10/01/2025 | Bill Payment | A10012025CH-POST | Channel Fish Processing Co I… | -2,340.00 |
| 10/01/2025 | Bill Payment | A10012025TR-POST | Tribune Seafood Limited - POST | -1,170.00 |
| 10/01/2025 | Bill Payment | W10012025EF-POST | Eastern Fisheries - POST | -2,640.00 |
| 10/02/2025 | Bill Payment | 76683 | Maine Marine Supply - POST | -85.46 |
| 10/02/2025 | Bill Payment | 76681 | Retail Services Co. - POST | -743.92 |
| 10/02/2025 | Bill Payment | 76682 | Grainger - POST | -315.36 |
| 10/02/2025 | Bill Payment | A10022025CH-POST | Channel Fish Processing Co I… | -2,400.00 |
| 10/02/2025 | Bill Payment | A10022025KT-POST | Katahdin Analytical Services - … | -55.00 |

**Total**                                                       **-124,456.93**

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/01/2025 | Journal | CASH 2025-10-01 | | 0.00 |
| 10/01/2025 | Journal | CASH 2025-10-01 | | 0.00 |
| 10/01/2025 | Journal | CASH 2025-10-01 | | 15,737.50 |
| 10/01/2025 | Journal | CASH 2025-10-01-1 | | 3,205.20 |

**Total**                                                       **18,942.70**

Cozy Harbor Seafood

**1011 CHS Key Bank FBO Account, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2025

Reconciled by: Lori-Ann Townshend

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (24) | -4,535,613.09 |
| Deposits and other credits cleared (94) | 4,535,613.09 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 09/30/2025 | 0.00 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | 202,084.50 |
| Register balance as of 10/02/2025 | 202,084.50 |

**Details**

Checks and payments cleared (24)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2025 | Journal | non spec reclass | | -12,297.00 |
| 09/02/2025 | Journal | CASH 2025-09-02 | | -397,920.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | -32,498.48 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | -152,257.15 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | -94,771.32 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | -326,060.06 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | -219,601.95 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | -29,403.60 |
| 09/11/2025 | Journal | CASH 2025-09-11 | | -725,034.40 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | -304,068.03 |
| 09/12/2025 | Journal | bu reclass 9/12/25 | | -0.03 |
| 09/15/2025 | Journal | bu reclass 9/15/25 | | -0.01 |
| 09/15/2025 | Journal | CASH 2025-09-15 | | -53,553.69 |
| 09/16/2025 | Journal | CASH 2025-09-16-3 | | -685,785.85 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | -19,681.00 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | -160,567.42 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | -102,442.50 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | -59,280.47 |
| 09/23/2025 | Journal | CASH 2025-09-23 | | -291,528.00 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | -266,055.92 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | -135,311.10 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | -186,435.00 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | -118,167.11 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | -162,893.00 |

| Total | | | | -4,535,613.09 |
|---|---|---|---|---|

Deposits and other credits cleared (94)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2025 | Journal | non spec reclass | | 12,297.00 |
| 09/02/2025 | Receive Payment | 2000285105 | Delhaize America | 247,800.00 |
| 09/02/2025 | Receive Payment | A09022025DENN | Dennis Food Service | 38,304.00 |
| 09/02/2025 | Receive Payment | 2002423226 | Performance Food Group:Nor… | 13,536.00 |
| 09/02/2025 | Receive Payment | A09022025ARCT | Arctic Fisheries Ltd. | 98,280.00 |
| 09/03/2025 | Receive Payment | A09032025ADMA | AD Maiora LLC | 1,538.48 |
| 09/03/2025 | Receive Payment | A09032025 | Performance Food Group:Nor… | 13,536.00 |
| 09/03/2025 | Receive Payment | A09032025BITE | Bite Into Maine | 17,424.00 |
| 09/04/2025 | Receive Payment | A09042025BITE | Bite Into Maine | 10,824.00 |
| 09/04/2025 | Receive Payment | A09042025DENN | Dennis Food Service | 38,424.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Receive Payment | 2000289845 | Delhaize America | 86,026.75 |
| 09/04/2025 | Receive Payment | 2002428094 | Performance Food Group:Nor… | 16,982.40 |
| 09/05/2025 | Deposit | | | 76,291.32 |
| 09/05/2025 | Receive Payment | A09052025 | Atlantic Offshore Fishery LLC | 18,480.00 |
| 09/08/2025 | Receive Payment | A09082025 DENIS | Dennis Food Service | 21,360.00 |
| 09/08/2025 | Receive Payment | 2002431406 | Performance Food Group:Nor… | 18,973.80 |
| 09/08/2025 | Receive Payment | 250908332892 | Arctic Fisheries Ltd. | 141,042.00 |
| 09/08/2025 | Receive Payment | A09082025 BITE | Bite Into Maine | 13,200.00 |
| 09/08/2025 | Receive Payment | A09082025 G & D | G & D FOODS | 123,900.00 |
| 09/08/2025 | Deposit | | Channel Fish - Gurry | 109.76 |
| 09/08/2025 | Receive Payment | 91774 | Harbor Fish Market | 4,474.50 |
| 09/08/2025 | Receive Payment | 68690 | Nova Seafoods | 3,000.00 |
| 09/09/2025 | Receive Payment | CHECK # 13715 | Red Hook Lobster Pound | 10,560.00 |
| 09/09/2025 | Deposit | | Hach Company | 557.70 |
| 09/09/2025 | Receive Payment | 2000293509 | Delhaize America | 194,991.75 |
| 09/09/2025 | Receive Payment | CHECK # 347086 | Supreme Lobster and Seafoo… | 13,492.50 |
| 09/10/2025 | Receive Payment | 2002432485 | Performance Food Group | 18,027.60 |
| 09/10/2025 | Receive Payment | 68725 | Nova Seafoods | 2,400.00 |
| 09/10/2025 | Receive Payment | A09102025 BITE | Bite Into Maine | 8,976.00 |
| 09/11/2025 | Receive Payment | 1055128/1055157 | Atlantic Offshore Fishery LLC | 32,754.00 |
| 09/11/2025 | Receive Payment | A09112025 NORTHCENTER | Performance Food Group:Nor… | 34,838.40 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | 0.00 |
| 09/11/2025 | Receive Payment | 250911380054 | Nutrilink Limited | 462,051.00 |
| 09/11/2025 | Receive Payment | A09112025 DENNIS | Dennis Food Service | 66,288.00 |
| 09/11/2025 | Receive Payment | 2000298280 | Delhaize America | 129,103.00 |
| 09/12/2025 | Receive Payment | CHECK# 46411 | Taylor Lobster Company | 203,268.00 |
| 09/12/2025 | Receive Payment | A09122025 FOOD EXPO | Food Export USA | 0.03 |
| 09/12/2025 | Journal | bu reclass 9/12/25 | | 0.03 |
| 09/12/2025 | Receive Payment | A09122025 BLOOMIN | Bloomin Brands Inc. | 100,800.00 |
| 09/15/2025 | Deposit | | Coface North America Insuran… | 3,988.28 |
| 09/15/2025 | Receive Payment | A09152025 DENNIS | Dennis Food Service | 13,200.00 |
| 09/15/2025 | Receive Payment | 2002435743 | Performance Food Group:Nor… | 20,162.40 |
| 09/15/2025 | Receive Payment | CHECK # 347175 | Supreme Lobster and Seafoo… | 5,445.00 |
| 09/15/2025 | Receive Payment | CHECK # 91834 | Harbor Fish Market | 1,056.00 |
| 09/15/2025 | Receive Payment | CHECK # 13738 | Red Hook Lobster Pound | 7,920.00 |
| 09/15/2025 | Receive Payment | CHECK # 312 | Scarborough Fish & Game As… | 1,782.00 |
| 09/15/2025 | Receive Payment | A09152025 BLOUNT | Blount Fine Foods | 0.01 |
| 09/15/2025 | Journal | bu reclass 9/15/25 | | 0.01 |
| 09/16/2025 | Receive Payment | A09162025 BITE | Bite Into Maine | 13,200.00 |
| 09/16/2025 | Receive Payment | A09162025 MONARCH | Monarch Trading LLC | 266,604.60 |
| 09/16/2025 | Receive Payment | A09162025 WEGMANS | Wegmans Food Markets, Inc. | 130,200.00 |
| 09/16/2025 | Receive Payment | 2000301153 | Delhaize America | 275,781.25 |
| 09/17/2025 | Receive Payment | 68756 | Nova Seafoods | 5,425.00 |
| 09/17/2025 | Receive Payment | 2002437827 | Performance Food Group:Nor… | 14,256.00 |
| 09/18/2025 | Receive Payment | 4388400 | Blount Fine Foods | 43,884.00 |
| 09/18/2025 | Receive Payment | A09182025 DENNIS | Dennis Food Service | 15,528.00 |
| 09/18/2025 | Receive Payment | 2002438167 | Performance Food Group:Nor… | 1,750.20 |
| 09/18/2025 | Receive Payment | 2000305528 | Delhaize America | 86,205.22 |
| 09/18/2025 | Receive Payment | A09182025 BITE | Bite Into Maine | 13,200.00 |
| 09/19/2025 | Receive Payment | 250919487005 | Val's Ocean Pacific Seafood Inc. | 1,642.50 |
| 09/19/2025 | Receive Payment | 2200047486H0052025 | Bloomin Brands Inc. | 100,800.00 |
| 09/22/2025 | Receive Payment | CHECK #93907 | Harbor Fish Market | 3,987.00 |
| 09/22/2025 | Receive Payment | CHECK # 13757 | Red Hook Lobster Pound | 12,787.50 |
| 09/22/2025 | Deposit | | | 161.07 |
| 09/22/2025 | Receive Payment | CHECK # 77844 | Captain Blue | 7,486.50 |
| 09/22/2025 | Receive Payment | 2002439087 | Performance Food Group:Nor… | 12,050.40 |
| 09/22/2025 | Receive Payment | A09222025 DENNIS | Dennis Food Service | 11,904.00 |
| 09/22/2025 | Receive Payment | CHECK # 003539 | DBA-Boston Wholesale Seafood | 2,874.00 |
| 09/22/2025 | Receive Payment | 36137 BRISTOL | Misc | 2,000.00 |
| 09/22/2025 | Receive Payment | CHECK # 347282 | Supreme Lobster and Seafoo… | 6,030.00 |
| 09/23/2025 | Receive Payment | 2000308552 | Delhaize America | 291,528.00 |
| 09/24/2025 | Deposit | | | 316.05 |
| 09/24/2025 | Receive Payment | A09242025 DENNIS | Dennis Food Service | 15,120.00 |
| 09/24/2025 | Deposit | | FFE Transportation Services I… | 1,784.87 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/25/2025 | Receive Payment | 2000312972 | Delhaize America | 63,913.50 |
| 09/25/2025 | Receive Payment | A09252025 MANGO | DBA Mango Tree Supermarket | 3,816.00 |
| 09/25/2025 | Receive Payment | 2002440514 | Performance Food Group:Nor… | 4,869.60 |
| 09/25/2025 | Receive Payment | A09252025 FISHER | Fisher King Seafood LTD | 46,992.00 |
| 09/25/2025 | Receive Payment | 250924538330 | Westmorland Fisheries LTD | 248,835.00 |
| 09/25/2025 | Receive Payment | 1022 KIDS PLACE | Misc | 2,520.00 |
| 09/25/2025 | Receive Payment | A09252025 BITE | Bite Into Maine | 13,200.00 |
| 09/26/2025 | Receive Payment | | DBA-Boston Wholesale Seafood | 2,355.00 |
| 09/26/2025 | Receive Payment | 93949 | Harbor Fish Market | 1,800.00 |
| 09/26/2025 | Receive Payment | 2000762325 | Wegmans Food Markets, Inc. | 182,280.00 |
| 09/29/2025 | Receive Payment | A09292025 BITE | Bite Into Maine | 13,200.00 |
| 09/29/2025 | Receive Payment | A09292025 RUBY | Ruby Seas USA, INC | 41,976.00 |
| 09/29/2025 | Deposit | | Channel Fish - Gurry | 240.80 |
| 09/29/2025 | Receive Payment | 347395 | Supreme Lobster and Seafoo… | 5,752.50 |
| 09/29/2025 | Receive Payment | 003563 | DBA-Boston Wholesale Seafood | 2,355.00 |
| 09/29/2025 | Receive Payment | 1110620492 | Safeway Inc | 19,680.00 |
| 09/29/2025 | Receive Payment | A09292025 ARCTIC | Arctic Fisheries Ltd. | 17,622.00 |
| 09/29/2025 | Receive Payment | A09292025 AD | AD Maiora LLC | 6,660.81 |
| 09/29/2025 | Receive Payment | A09292025 DENNIS | Dennis Food Service | 10,680.00 |
| 09/30/2025 | Receive Payment | 2000316667 | Delhaize America | 162,893.00 |

| Total | | | | 4,535,613.09 |
|-------|--|--|--|--------------|

**Additional Information**

Uncleared checks and payments after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Journal | CASH 2025-10-01 | | -15,737.50 |

| Total | | | | -15,737.50 |
|-------|--|--|--|--------------|

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Receive Payment | 68827 | Nova Seafoods | 2,537.50 |
| 10/01/2025 | Receive Payment | A10012025 BITE | Bite Into Maine | 13,200.00 |
| 10/02/2025 | Receive Payment | 102002445384 | Performance Food Group:Nor… | 10,704.00 |
| 10/02/2025 | Receive Payment | 2000322069 | Delhaize America | 153,820.50 |
| 10/02/2025 | Receive Payment | A10022025 DENNIS | Dennis Food Service | 37,560.00 |

| Total | | | | 217,822.00 |
|-------|--|--|--|--------------|

Cozy Harbor Seafood

**1012 CHS Key Bank Payroll Account, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2025

Reconciled by: Lori-Ann Townshend

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (11) | -25,977.26 |
| Deposits and other credits cleared (21) | 25,977.26 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 09/30/2025 | 0.00 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | -3,205.20 |
| Register balance as of 10/02/2025 | -3,205.20 |

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,085.19 |
| 09/04/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,307.16 |
| 09/11/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -2,004.68 |
| 09/11/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -812.46 |
| 09/12/2025 | Bill Payment | ADP20250912 | Adp Inc. - POST | -2,986.39 |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | -3,202.49 |
| 09/18/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -936.15 |
| 09/18/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -2,266.34 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | -4,688.20 |
| 09/25/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -3,157.94 |
| 09/25/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -1,530.26 |

| Total | | | | -25,977.26 |
|---|---|---|---|---|

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2025 | Journal | CASH 2025-09-02 | | 0.00 |
| 09/03/2025 | Journal | CASH 2025-09-03 | | 0.00 |
| 09/04/2025 | Journal | CASH 2025-09-04 | | 4,392.35 |
| 09/05/2025 | Journal | CASH 2025-09-05 | | 0.00 |
| 09/08/2025 | Journal | CASH 2025-09-08 | | 0.00 |
| 09/09/2025 | Journal | CASH 2025-09-09 | | 0.00 |
| 09/10/2025 | Journal | CASH 2025-09-10 | | 0.00 |
| 09/11/2025 | Journal | CASH 2025-09-11-1 | | 2,817.14 |
| 09/12/2025 | Journal | CASH 2025-09-12 | | 0.00 |
| 09/12/2025 | Journal | CASH 2025-09-12a | | 2,986.39 |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | 3,202.49 |
| 09/17/2025 | Journal | CASH 2025-09-17 | | 0.00 |
| 09/18/2025 | Journal | CASH 2025-09-18 | | 3,202.49 |
| 09/19/2025 | Journal | CASH 2025-09-19 | | 0.00 |
| 09/22/2025 | Journal | CASH 2025-09-22 | | 0.00 |
| 09/23/2025 | Journal | CASH 2025-09-23 | | 0.00 |
| 09/24/2025 | Journal | CASH 2025-09-24 | | 4,688.20 |
| 09/25/2025 | Journal | CASH 2025-09-25 | | 4,688.20 |
| 09/26/2025 | Journal | CASH 2025-09-26 | | 0.00 |
| 09/29/2025 | Journal | CASH 2025-09-29 | | 0.00 |
| 09/30/2025 | Journal | CASH 2025-09-30 | | 0.00 |

| Total | | | | 25,977.26 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Journal | CASH 2025-10-01-1 | | -3,205.20 |
| 10/02/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | -2,268.18 |
| 10/02/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | -937.02 |
| Total | | | | -6,410.40 |

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Journal | CASH 2025-10-01 | | 3,205.20 |
| Total | | | | 3,205.20 |

Cozy Harbor Seafood

**1013 CHS Key Bank Utility Account, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2025

Reconciled by: Lori-Ann Townshend

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -15,806.40 |
| Deposits and other credits cleared (1) | 15,806.40 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 09/30/2025 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 09/16/2025 | Bill Payment | O062726ANTH | Anthem Blue Cross Blue Shiel… | -15,806.40 |
| Total | | | | -15,806.40 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 09/16/2025 | Journal | CASH 2025-09-16-2 | | 15,806.40 |
| Total | | | | 15,806.40 |

Cozy Harbor Seafood

**1015 CHS Key Bank Utility Assurance Account DIP, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2025

Reconciled by: Lori-Ann Townshend

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 21,319.50 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 21,319.50 |
| | |
| Register balance as of 09/30/2025 | 21,319.50 |

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 2**

xxxxxxxx6851

31        T    968 00000 R EM AO
COZY HARBOR FOODS, INC.
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction    xxxxxxxx6851
COZY HARBOR FOODS, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 8-31-25 | $0.00 |
| **Ending balance 9-30-25** | **$0.00** |

**Fees and charges**     *See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL ➔  $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔  $ |
|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 2**

xxxxxxxx6869

31        T   968 00000 R EM AO
CHS DISC, INC.
DEBTOR IN POSSESSION 25-20162
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction   xxxxxxxx6869
CHS DISC, INC.
DEBTOR IN POSSESSION 25-20162

| | |
|---|---|
| Beginning balance 8-31-25 | $3,000.00 |
| **Ending balance 9-30-25** | **$3,000.00** |

**Fees and charges**   *See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶  Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➔** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL ➔** | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 5**

xxxxxxxx6810

31        T    968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

Commercial Transaction    xxxxxxxx6810
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 8-31-25 | $0.00 |
| 90 Additions | +4,523,316.05 |
| 21 Subtractions | -4,523,316.05 |
| **Ending balance 9-30-25** | **$0.00** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 9-2 | | Adusa Distributi1001148924Isa™00™ ™00™ ™Zz™Adus | $247,800.00 |
| | 9-2 | | Arctic Fisheriesap Batch | 98,280.00 |
| | 9-2 | | Dennis Paper    ACH Paymen | 38,304.00 |
| | 9-2 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,536.00 |
| | 9-3 | | Bite Into Maine Cozyharbor | 17,424.00 |
| | 9-3 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 13,536.00 |
| | 9-3 | | Ad Maiora Llc    Payments | 1,538.48 |
| | 9-4 | | Adusa Distributi1001150513Isa™00™ ™00™ ™Zz™Adus | 86,026.75 |
| | 9-4 | | Dennis Paper    ACH Paymen | 38,424.00 |
| | 9-4 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 16,982.40 |
| | 9-4 | | Bite Into Maine Cozyharbor | 10,824.00 |
| | 9-5 | | Key Capture Deposit | 76,291.32 |
| | 9-5 | | Atlantic Offshorap A-F    1055054/1055106 | 18,480.00 |
| | 9-8 | | Arctic Fisheriesap Batch | 141,042.00 |
| | 9-8 | 332892 | Wire Deposit    Atlanta G&D Food 6226 | 123,900.00 |
| | 9-8 | | Dennis Paper    ACH Paymen | 21,360.00 |
| | 9-8 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 18,973.80 |
| | 9-8 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 9-8 | | Key Capture Deposit | 4,474.50 |
| | 9-8 | | Key Capture Deposit | 3,000.00 |
| | 9-8 | | Key Capture Deposit | 109.76 |
| | 9-9 | | Adusa Distributi1001154315Isa™00™ ™00™ ™Zz™Adus | 194,991.75 |

Corporate Banking Statement
September 30, 2025
page 2 of 5

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 9-9 | | Key Capture Deposit | 13,492.50 |
| | 9-9 | | Key Capture Deposit | 10,560.00 |
| | 9-9 | | Key Capture Deposit | 557.70 |
| | 9-10 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 18,027.60 |
| | 9-10 | | Bite Into Maine Cozyharbor | 8,976.00 |
| | 9-10 | | Key Capture Deposit | 2,400.00 |
| | 9-11 | 380054 | Internat Wire Dp Nutrilink Limite 1510 | 462,051.00 |
| | 9-11 | | Adusa Distributi1001156519Isa™00™ ™00™ ™Zz™Adus | 129,103.00 |
| | 9-11 | | Dennis Paper   ACH Paymen | 66,288.00 |
| | 9-11 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 34,838.40 |
| | 9-11 | | Atlantic Offshorap A-F   1055128/1055157 | 32,754.00 |
| | 9-12 | | Key Capture Deposit | 203,268.00 |
| | 9-12 | | Osi Restaurant  Ap Payment | 100,800.00 |
| | 9-12 | | Food Export USA ACH Pmt   Food Export NE Brande | 0.03 |
| | 9-15 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 20,162.40 |
| | 9-15 | | Dennis Paper   ACH Paymen | 13,200.00 |
| | 9-15 | | Key Capture Deposit | 7,920.00 |
| | 9-15 | | Key Capture Deposit | 5,445.00 |
| | 9-15 | | Key Capture Deposit | 3,988.28 |
| | 9-15 | | Key Capture Deposit | 1,782.00 |
| | 9-15 | | Key Capture Deposit | 1,056.00 |
| | 9-15 | | Rtp Rec Citizens     US25091584801634 | 0.01 |
| | 9-16 | | Adusa Distributi1001159320Isa™00™ ™00™ ™Zz™Adus | 275,781.25 |
| | 9-16 | | Monarch Trad3603Payments | 266,604.60 |
| | 9-16 | | Wegmans Food Mar1000260211Isa™00™ ™00™ ™Zz™Wegm | 130,200.00 |
| | 9-16 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 9-17 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 14,256.00 |
| | 9-17 | | Key Capture Deposit | 5,425.00 |
| | 9-18 | | Adusa Distributi1001161515Isa™00™ ™00™ ™Zz™Adus | 86,205.22 |
| | 9-18 | | Blount       Corp Pay  Rmr***00***4388400*** | 43,884.00 |
| | 9-18 | | Dennis Paper   ACH Paymen | 15,528.00 |
| | 9-18 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 9-18 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 1,750.20 |
| | 9-19 | | Osi Restaurant  Ap Payment | 100,800.00 |
| | 9-19 | 487005 | Wire Deposit    Val'S Ocean Paci 7684 | 1,642.50 |
| | 9-22 | | Key Capture Deposit | 12,787.50 |
| | 9-22 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 12,050.40 |
| | 9-22 | | Dennis Paper   ACH Paymen | 11,904.00 |
| | 9-22 | | Key Capture Deposit | 7,486.50 |
| | 9-22 | | Key Capture Deposit | 6,030.00 |
| | 9-22 | | Key Capture Deposit | 3,987.00 |
| | 9-22 | | Key Capture Deposit | 2,874.00 |
| | 9-22 | | Key Capture Deposit | 2,000.00 |
| | 9-22 | | Key Capture Deposit | 161.07 |
| | 9-23 | | Adusa Distributi1001163921Isa™00™ ™00™ ™Zz™Adus | 291,528.00 |





xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 9-24 | 538330 | Internat Wire Dp Westmorland Fish 8976 | 248,835.00 |
| | 9-24 | | Dennis Paper   ACH Paymen | 15,120.00 |
| | 9-24 | | Key Capture Deposit | 1,784.87 |
| | 9-24 | | Key Capture Deposit | 316.05 |
| | 9-25 | | Adusa Distributi1001165519Isa™00™ ™00™ ™Zz™Adus | 63,913.50 |
| | 9-25 | | Fisher King Sea Cash Disb | 46,992.00 |
| | 9-25 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 9-25 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 4,869.60 |
| | 9-25 | | Davie Marketplaccorp Pay | 3,816.00 |
| | 9-25 | | Key Capture Deposit | 2,520.00 |
| | 9-26 | | Wegmans Food Mar1000267824Isa™00™ ™00™ ™Zz™Wegm | 182,280.00 |
| | 9-26 | | Key Capture Deposit | 2,355.00 |
| | 9-26 | | Key Capture Deposit | 1,800.00 |
| | 9-29 | | Ruby Seas USA Inpayment   Invoice 1055195 Po-Ru | 41,976.00 |
| | 9-29 | | Key Capture Deposit | 19,680.00 |
| | 9-29 | | Arctic Fisheriesap Batch | 17,622.00 |
| | 9-29 | | Bite Into Maine Cozyharbor | 13,200.00 |
| | 9-29 | | Dennis Paper   ACH Paymen | 10,680.00 |
| | 9-29 | | Ad Maiora Llc   Payments | 6,660.81 |
| | 9-29 | | Key Capture Deposit | 5,752.50 |
| | 9-29 | | Key Capture Deposit | 2,355.00 |
| | 9-29 | | Key Capture Deposit | 240.80 |
| | 9-30 | | Adusa Distributi1001168522Isa™00™ ™00™ ™Zz™Adus | 162,893.00 |
| | | | **Total additions** | **$4,523,316.05** |

## Subtractions

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 9-2 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | $397,920.00 |
| | 9-3 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 32,498.48 |
| | 9-4 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 152,257.15 |
| | 9-5 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 94,771.32 |
| | 9-8 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 326,060.06 |
| | 9-9 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 219,601.95 |
| | 9-10 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 29,403.60 |
| | 9-11 | | Trf To      DDA xxxxxxxxxxx9759   1961 | | 725,034.40 |
| | 9-12 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 304,068.03 |
| | 9-15 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 53,553.69 |
| | 9-16 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 685,785.85 |
| | 9-17 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 19,681.00 |
| | 9-18 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 160,567.42 |
| | 9-19 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 102,442.50 |
| | 9-22 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 59,280.47 |
| | 9-23 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 291,528.00 |
| | 9-24 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 266,055.92 |
| | 9-25 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 135,311.10 |
| | 9-26 | | Funds Transfer To DDA Account | xxxxxxxxx9759 | 186,435.00 |

**Corporate Banking Statement**
**September 30, 2025**
**page 4 of 5**

xxxxxxxx6810

## Subtractions
*(con't)*

| Transfers | Date | Serial # | Destination | | |
|-----------|------|----------|-------------|--|--|
| | 9-29 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 118,167.11 |
| | 9-30 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 162,893.00 |
| | | | **Total subtractions** | | **$4,523,316.05** |

## Fees and charges

*See your Account Analysis statement for details.*



page 5 of 5

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

* Tell us your name and Account number;
* Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
* Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

* Account Information : Your name and account number.
* Dollar Amount : The dollar amount of the suspected error.
* Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

* Checks or other deductions shown on our statement that you have *not* already entered.
* The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

* Deposits or other credits shown on our statement that you have *not* already entered.
* The "Interest earned" shown on your statement, if any.

| ❹ **List from your check register any checks or other deductions that are *not* shown on your statement.** | | ❺ **List any deposits from your check register that are *not* shown on your statement.** | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | TOTAL ➔ $ |

| ❻ **Enter ending balance shown on your statement.** |
|---|
| $ |

| ❼ **Add 5 and 6 and enter total here.** |
|---|
| $ |

| ❽ **Enter total from 4.** |
|---|
| $ |

| ❾ **Subtract 8 from 7 and enter difference here.** |
|---|
| $ |
| This amount should agree with your check register balance. |

TOTAL ➔ $

xxxxxxxx6810 - 01961
3593



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 10**

xxxxxxxx9759

114 02      T   968 00000 I 00 AO
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
P O BOX 414
PORTLAND ME 04112-0414

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction Interest   xxxxxxxx9759
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 8-31-25 | $567,470.23 |
| 25 Additions | +4,612,266.74 |
| 428 Subtractions | -4,283,333.54 |
| Interest paid | +1,446.00 |
| Net fees and charges | -4,040.48 |
| **Ending balance 9-30-25** | **$893,808.95** |

## Additions

**Deposits**

| Date | Serial # | Source | | |
|---|---|---|---|---:|
| 9-19 | | Cozyharbor    Return | | $75,000.00 |

**Transfers**

| Date | Serial # | Source | | |
|---|---|---|---|---:|
| 9-2 | | Funds Transfer From DDA Account | xxxxxxxx6810 | $397,920.00 |
| 9-3 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 32,498.48 |
| 9-4 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 152,257.15 |
| 9-5 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 94,771.32 |
| 9-8 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 326,060.06 |
| 9-9 | | Trf Fr    DDA xxxxxxxxxxx6885 | 1961 | 6,060.00 |
| 9-9 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 219,601.95 |
| 9-10 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 29,403.60 |
| 9-11 | | Trf Fr    DDA xxxxxxxxxxx6810 | 1961 | 725,034.40 |
| 9-12 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 304,068.03 |
| 9-15 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 53,553.69 |
| 9-16 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 685,785.85 |
| 9-16 | | Funds Transfer From DDA Account | xxxxxxxx6828 | 3,202.49 |
| 9-17 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 19,681.00 |
| 9-18 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 160,567.42 |
| 9-19 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 102,442.50 |
| 9-22 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 59,280.47 |
| 9-23 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 291,528.00 |
| 9-24 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 266,055.92 |

**Corporate Banking Statement**
**September 30, 2025**
**page 2 of 10**

xxxxxxxx9759

## Additions
*(con't)*

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 9-24 | | Funds Transfer From DDA Account | xxxxxxxx6828 | 4,688.20 |
| | 9-25 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 135,311.10 |
| | 9-26 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 186,435.00 |
| | 9-29 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 118,167.11 |
| | 9-30 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 162,893.00 |
| | | | **Total additions** | | **$4,612,266.74** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 76524 | 9-2 | $95.00 | 76574 | 9-10 | 695.00 | 76613 | 9-12 | 794.23 |
| *76533 | 9-15 | 868.01 | 76575 | 9-11 | 145.00 | 76614 | 9-15 | 275.00 |
| *76535 | 9-3 | 3,821.50 | 76576 | 9-8 | 220.16 | 76615 | 9-24 | 647.12 |
| 76536 | 9-2 | 151.03 | 76577 | 9-11 | 3,600.00 | 76616 | 9-22 | 606.47 |
| 76537 | 9-3 | 5.00 | 76578 | 9-8 | 74.00 | *76618 | 9-18 | 31.54 |
| 76538 | 9-3 | 6,806.89 | 76579 | 9-8 | 1,011.86 | *76620 | 9-22 | 557.07 |
| 76539 | 9-2 | 27,775.00 | 76580 | 9-16 | 3,113.46 | 76621 | 9-22 | 102.24 |
| 76540 | 9-5 | 128.10 | 76581 | 9-18 | 100.00 | 76622 | 9-25 | 400.00 |
| 76541 | 9-2 | 539.00 | 76582 | 9-9 | 287.25 | 76623 | 9-22 | 2,419.96 |
| 76542 | 9-2 | 1,002.25 | 76583 | 9-23 | 1,359.61 | 76624 | 9-25 | 150.00 |
| 76543 | 9-2 | 572.83 | 76584 | 9-10 | 2,000.00 | 76625 | 9-23 | 5,398.88 |
| 76544 | 9-2 | 6,201.03 | 76585 | 9-15 | 262.25 | 76626 | 9-23 | 750.00 |
| 76545 | 9-2 | 241.92 | 76586 | 9-17 | 357.14 | 76627 | 9-23 | 3,033.13 |
| 76546 | 9-4 | 150.00 | 76587 | 9-12 | 833.30 | 76628 | 9-26 | 1,496.90 |
| 76547 | 9-3 | 1,060.00 | 76588 | 9-15 | 294.50 | 76629 | 9-23 | 5,742.24 |
| 76548 | 9-2 | 2,521.03 | 76589 | 9-18 | 30.23 | 76630 | 9-25 | 6,326.28 |
| 76549 | 9-9 | 500.00 | 76590 | 9-15 | 305.97 | 76631 | 9-23 | 187.73 |
| 76550 | 9-3 | 235.75 | 76591 | 9-18 | 100.00 | *76633 | 9-24 | 10,672.38 |
| 76551 | 9-5 | 12,298.00 | 76592 | 9-16 | 9,511.88 | *76636 | 9-30 | 1,995.86 |
| 76552 | 9-2 | 1,041.74 | 76593 | 9-17 | 335.68 | 76637 | 9-23 | 420.87 |
| 76553 | 9-4 | 6,222.88 | 76594 | 9-16 | 2,064.34 | 76638 | 9-23 | 1,799.29 |
| 76554 | 9-4 | 1,408.64 | 76595 | 9-18 | 69.17 | 76639 | 9-23 | 9,788.31 |
| 76555 | 9-3 | 96.48 | 76596 | 9-19 | 1,496.90 | 76640 | 9-23 | 16,175.00 |
| 76556 | 9-2 | 531.72 | 76597 | 9-18 | 6,089.67 | *76642 | 9-19 | 570.27 |
| 76557 | 9-8 | 129.77 | 76598 | 9-16 | 695.00 | *76644 | 9-23 | 446.05 |
| 76558 | 9-10 | 158.59 | 76599 | 9-16 | 1,393.08 | 76645 | 9-22 | 2,000.00 |
| 76559 | 9-2 | 261.77 | 76600 | 9-17 | 252.65 | *76649 | 9-23 | 774.85 |
| *76561 | 9-3 | 5,423.63 | 76601 | 9-17 | 346.00 | *76651 | 9-26 | 24.84 |
| 76562 | 9-8 | 239.27 | 76602 | 9-17 | 17,512.35 | *76654 | 9-29 | 569.70 |
| 76563 | 9-8 | 404.26 | 76603 | 9-16 | 78.12 | *76656 | 9-24 | 2,165.93 |
| 76564 | 9-5 | 250.00 | 76604 | 9-17 | 2,255.51 | 76657 | 9-26 | 656.25 |
| 76565 | 9-16 | 27.75 | 76605 | 9-17 | 7,732.09 | *76659 | 9-26 | 589.16 |
| 76566 | 9-10 | 379.80 | 76606 | 9-17 | 1,840.01 | 76660 | 9-29 | 2,977.03 |
| 76567 | 9-8 | 249.51 | 76607 | 9-17 | 1,446.97 | *76662 | 9-29 | 96.93 |
| *76569 | 9-10 | 242.10 | 76608 | 9-15 | 156.00 | 76663 | 9-30 | 7,102.50 |
| *76571 | 9-8 | 5,874.19 | 76609 | 9-18 | 47.62 | *76666 | 9-30 | 759.03 |
| 76572 | 9-10 | 99.00 | 76610 | 9-16 | 307.86 | *76673 | 9-29 | 50,000.00 |
| 76573 | 9-9 | 1,210.07 | *76612 | 9-17 | 30.20 | *76678 | 9-30 | 421.58 |
| | | | | | | **Paper Checks Paid** | | **$296,598.96** |



xxxxxxxx9759

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 9-2 | | Cozyharbor      Cash Disb | $58,374.00 |
| 9-2 | 272978 | Wire Withdrawal  Adp          5847 | 54,463.12 |
| 9-2 | | Cozyharbor      Cash Disb | 47,196.00 |
| 9-2 | | Cozyharbor      Cash Disb | 28,980.00 |
| 9-2 | | Cozyharbor      Payment | 27,765.00 |
| 9-2 | | Cozyharbor      Payment | 17,640.00 |
| 9-2 | | Cozyharbor      Cash Disb | 17,350.30 |
| 9-2 | 272980 | Wire Withdrawal  Adp          8675 | 15,876.29 |
| 9-2 | | Cozyharbor      Cash Disb | 13,455.00 |
| 9-2 | 260746 | Wire Withdrawal  Eastern Fisherie 2350 | 13,200.00 |
| 9-2 | | Cozyharbor      Payment | 12,870.00 |
| 9-2 | | Cozyharbor      Cash Disb | 12,387.65 |
| 9-2 | | Cozyharbor      Cash Disb | 8,219.52 |
| 9-2 | 272979 | Wire Withdrawal  Adp          5847 | 7,543.09 |
| 9-2 | | Cozyharbor      Cash Disb | 6,500.00 |
| 9-2 | 260747 | Wire Withdrawal  Pack Edge, Inc.  6433 | 6,494.86 |
| 9-2 | | Cozyharbor      Cash Disb | 5,986.68 |
| 9-2 | | Cozyharbor      Cash Disb | 5,608.84 |
| 9-2 | | Cozyharbor      Cash Disb | 4,680.00 |
| 9-2 | | Cozyharbor      Cash Disb | 4,211.90 |
| 9-2 | 273052 | Wire Withdrawal  Adp          8675 | 3,673.33 |
| 9-2 | | Cozyharbor      Payment | 2,925.00 |
| 9-2 | 273051 | Wire Withdrawal  Zep Manufacturin 7286 | 792.00 |
| 9-2 | | Cozyharbor      Cash Disb | 760.36 |
| 9-2 | | Cozyharbor      Cash Disb | 55.00 |
| 9-2 | | Att          Payment | 1,367.73 |
| 9-3 | | Cozyharbor      Cash Disb | 55,269.00 |
| 9-3 | | Cozyharbor      Cash Disb | 44,091.00 |
| 9-3 | 290415 | Wire Withdrawal  Eastern Fisherie 2350 | 19,800.00 |
| 9-3 | | Cozyharbor      Cash Disb | 12,223.98 |
| 9-3 | 290584 | Wire Withdrawal  Zep Manufacturin 7286 | 3,603.63 |
| 9-3 | | Cozyharbor      Cash Disb | 3,000.00 |
| 9-3 | 283835 | Wire Withdrawal  Zep Manufacturin 7286 | 777.02 |
| 9-3 | | Cozyharbor      Cash Disb | 326.92 |
| 9-3 | | Cozyharbor      Cash Disb | 55.00 |
| 9-4 | | Cozyharbor      Cash Disb | 56,978.00 |
| 9-4 | | Cozyharbor      Payment | 35,460.00 |
| 9-4 | | Cozyharbor      Cash Disb | 34,155.00 |
| 9-4 | | Cozyharbor      Payment | 24,255.00 |
| 9-4 | | Cozyharbor      Cash Disb | 14,625.00 |
| 9-4 | | Cozyharbor      Payment | 12,465.00 |
| 9-4 | | Cozyharbor      Cash Disb | 7,020.00 |
| 9-4 | 306216 | Wire Withdrawal  Eastern Fisherie 2350 | 6,600.00 |
| 9-4 | | Cozyharbor      Payment | 6,435.00 |
| 9-4 | | Cozyharbor      Cash Disb | 6,230.00 |
| 9-4 | | Ffe Transportati9309050000 | 1,784.87 |
| 9-5 | | Cozyharbor      Cash Disb | 20,025.00 |
| 9-5 | | Cozyharbor      Payment | 14,130.00 |
| 9-5 | | Cozyharbor      Payment | 8,775.00 |
| 9-5 | | Cozyharbor      Cash Disb | 4,230.00 |
| 9-5 | | Cozyharbor      Cash Disb | 2,905.00 |
| 9-5 | | Cozyharbor      Cash Disb | 2,255.84 |

Corporate Banking Statement
September 30, 2025
page 4 of 10

xxxxxxxx9759

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 9-5 | 321288 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 2,034.72 |
| | 9-5 | | Cozyharbor | Cash Disb | 1,850.00 |
| | 9-5 | | Cozyharbor | Cash Disb | 1,173.22 |
| | 9-5 | | Cozyharbor | Cash Disb | 504.00 |
| | 9-5 | | Cozyharbor | Cash Disb | 289.65 |
| | 9-5 | | Cozyharbor | Cash Disb | 184.20 |
| | 9-5 | | Cozyharbor | Cash Disb | 183.50 |
| | 9-5 | 315284 | Internat Wire Wd Area 52, Ltd     2922 | | 149.29 |
| | 9-5 | | Cozyharbor | Cash Disb | 121.80 |
| | 9-5 | | True Commerce, Ipayment | | 7.39 |
| | 9-8 | | Cozyharbor | Cash Disb | 49,770.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 44,100.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 23,490.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 21,420.00 |
| | 9-8 | | Cozyharbor | Payment | 19,395.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 6,502.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 3,372.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 2,700.00 |
| | 9-8 | 344393 | Wire Withdrawal  Pack Edge, Inc.  6433 | | 1,418.28 |
| | 9-8 | | Cozyharbor | Cash Disb | 631.00 |
| | 9-8 | | Cozyharbor | Cash Disb | 83.98 |
| | 9-8 | | Wells Fargo Vendeft Debit | | 395.76 |
| | 9-8 | | Nu/Unitil/Ezpay Utility | | 100.45 |
| | 9-8 | | Wbmasoncompany  Officeprod | | 63.03 |
| | 9-9 | 353242 | Wire Withdrawal  Adp          5847 | | 70,012.37 |
| | 9-9 | | Cozyharbor | Cash Disb | 35,910.00 |
| | 9-9 | | Cozyharbor | Payment | 29,340.00 |
| | 9-9 | | Cozyharbor | Cash Disb | 23,535.65 |
| | 9-9 | 353241 | Wire Withdrawal  Adp          8675 | | 21,570.23 |
| | 9-9 | | Cozyharbor | Cash Disb | 18,135.00 |
| | 9-9 | | Cozyharbor | Payment | 16,470.00 |
| | 9-9 | | Cozyharbor | Cash Disb | 15,461.60 |
| | 9-9 | 353139 | Wire Withdrawal  Adp          5847 | | 8,110.10 |
| | 9-9 | 353140 | Wire Withdrawal  Adp          8675 | | 3,673.32 |
| | 9-9 | | Cozyharbor | Cash Disb | 2,820.00 |
| | 9-9 | | Cozyharbor | Cash Disb | 2,575.00 |
| | 9-9 | | Cozyharbor | Cash Disb | 862.00 |
| | 9-10 | | Cozyharbor | Cash Disb | 48,510.00 |
| | 9-10 | | Cozyharbor | Payment | 31,635.00 |
| | 9-10 | | Cozyharbor | Cash Disb | 16,605.00 |
| | 9-10 | | Cozyharbor | Cash Disb | 6,611.00 |
| | 9-10 | | Cozyharbor | Payment | 6,435.00 |
| | 9-10 | 370283 | Wire Withdrawal  Eastern Fisherie 2350 | | 5,610.00 |
| | 9-10 | | Cozyharbor | Cash Disb | 616.59 |
| | 9-10 | | Cozyharbor | Cash Disb | 55.00 |
| | 9-11 | | Cozyharbor | Cash Disb | 35,280.00 |
| | 9-11 | | Cozyharbor | Cash Disb | 19,833.00 |
| | 9-11 | | Cozyharbor | Payment | 11,205.00 |
| | 9-11 | | Cozyharbor | Cash Disb | 11,078.55 |

**Corporate Banking Statement**
September 30, 2025
page 5 of 10

xxxxxxxx9759

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | | | |
|---|---|---|---|---|---|---:|
| | 9-11 | | Cozyharbor | Payment | | 9,450.00 |
| | 9-11 | | Cozyharbor | Cash Disb | | 5,795.42 |
| | 9-11 | | Cozyharbor | Cash Disb | | 4,988.25 |
| | 9-11 | | Cozyharbor | Cash Disb | | 4,022.00 |
| | 9-11 | | Cozyharbor | Cash Disb | | 4,008.56 |
| | 9-11 | | Cozyharbor | Cash Disb | | 1,836.64 |
| | 9-11 | | Cozyharbor | Cash Disb | | 1,120.00 |
| | 9-11 | | Cozyharbor | Cash Disb | | 968.00 |
| | 9-11 | | Cozyharbor | Cash Disb | | 346.88 |
| | 9-11 | | Cozyharbor | Cash Disb | | 247.00 |
| | 9-11 | | Cozyharbor | Cash Disb | | 231.26 |
| | 9-11 | | Cozyharbor | Cash Disb | | 223.90 |
| | 9-11 | | Cozyharbor | Cash Disb | | 80.58 |
| | 20-11 | | Cozyharbor | Cash Disb | | 20.00 |
| | 9-12 | | Cozyharbor | Cash Disb | | 40,950.00 |
| | 9-12 | | Cozyharbor | Payment | | 21,825.00 |
| | 9-12 | | Cozyharbor | Payment | | 7,020.00 |
| | 9-12 | | Cozyharbor | Cash Disb | | 5,880.00 |
| | 9-12 | | Cozyharbor | Cash Disb | | 1,636.50 |
| | 9-12 | | Cozyharbor | Cash Disb | | 318.60 |
| | 9-12 | | Cozyharbor | Cash Disb | | 185.00 |
| | 9-12 | | Biddeford Internweb Pmts | | | | 1,802.50 |
| | 9-15 | | Cozyharbor | Cash Disb | | 49,140.00 |
| | 9-15 | | Cozyharbor | Payment | | 43,650.00 |
| | 9-15 | | Cozyharbor | Cash Disb | | 26,460.00 |
| | 9-15 | | Cozyharbor | Cash Disb | | 24,390.00 |
| | 9-15 | | Cozyharbor | Cash Disb | | 14,796.00 |
| | 9-15 | | Cozyharbor | Cash Disb | | 11,775.90 |
| | 9-15 | | Cozyharbor | Payment | | 8,190.00 |
| | 9-15 | | Cozyharbor | Cash Disb | | 1,087.44 |
| | 9-15 | | Cozyharbor | Cash Disb | | 247.00 |
| | 9-15 | | CMP | CMP Pmt | | 8,935.11 |
| | 9-15 | | CMP | CMP Pmt | | 7,968.83 |
| | 9-15 | | CMP | CMP Pmt | | 4,895.62 |
| | 9-15 | | Ionnetworking | Purchase | | 4,287.78 |
| | 9-15 | | Nu/Unitil/Ezpay Utility | | | | 2,464.36 |
| | 9-15 | | Wbmasoncompany | Officeprod | | 406.80 |
| | 9-15 | | Ionnetworking | Purchase | | 383.19 |
| | 9-15 | | Ionnetworking | Purchase | | 314.86 |
| | 9-15 | | Intuit * | Qbooks Onl | | 275.00 |
| | 9-16 | 441412 | Wire Withdrawal | Adp | 5847 | 61,669.78 |
| | 9-16 | | Cozyharbor | Cash Disb | | 45,990.00 |
| | 9-16 | 446688 | Wire Withdrawal | Fortune Internat | 9336 | 30,050.00 |
| | 9-16 | | Cozyharbor | Payment | | 19,395.00 |
| | 9-16 | 441413 | Wire Withdrawal | Adp | 8675 | 18,332.15 |
| | 9-16 | | Cozyharbor | Cash Disb | | 11,700.00 |
| | 9-16 | | Cozyharbor | Cash Disb | | 10,380.50 |
| | 9-16 | | Cozyharbor | Payment | | 9,360.00 |
| | 9-16 | 441346 | Wire Withdrawal | Adp | 5847 | 8,102.57 |

Corporate Banking Statement
September 30, 2025
page 6 of 10

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 9-16 | 447990 | Wire Withdrawal  Eastern Fisherie 2350 | 3,900.00 |
| | 9-16 | 441414 | Wire Withdrawal  Adp          8675 | 3,673.35 |
| | 9-16 | | Cozyharbor      Cash Disb | 2,064.80 |
| | 9-16 | 442315 | Wire Withdrawal  Pack Edge, Inc. 6433 | 1,950.32 |
| | 9-16 | | Cozyharbor      Cash Disb | 1,650.00 |
| | 9-16 | | Cozyharbor      Cash Disb | 248.58 |
| | 9-17 | | Cozyharbor      Cash Disb | 75,000.00 |
| | 9-17 | | Cozyharbor      Cash Disb | 41,580.00 |
| | 9-17 | | Cozyharbor      Payment | 15,885.00 |
| | 9-17 | 462510 | Wire Withdrawal  Eastern Fisherie 2350 | 12,350.00 |
| | 9-17 | | Cozyharbor      Cash Disb | 9,630.00 |
| | 9-17 | | Cozyharbor      Cash Disb | 8,975.74 |
| | 9-17 | | Cozyharbor      Cash Disb | 8,808.42 |
| | 9-17 | | Cozyharbor      Payment | 8,280.00 |
| | 9-17 | | Cozyharbor      Cash Disb | 6,895.00 |
| | 9-17 | | Cozyharbor      Cash Disb | 3,096.00 |
| | 9-17 | 462313 | Wire Withdrawal  Fortune Internat 9336 | 3,005.00 |
| | 9-17 | 462509 | Wire Withdrawal  Pack Edge, Inc. 6433 | 976.80 |
| | 9-17 | | Cozyharbor      Cash Disb | 55.00 |
| | 9-18 | | Cozyharbor      Payment | 22,005.00 |
| | 9-18 | | Cozyharbor      Cash Disb | 17,947.60 |
| | 9-18 | | Cozyharbor      Cash Disb | 10,800.00 |
| | 9-18 | | Cozyharbor      Payment | 7,605.00 |
| | 9-18 | 478374 | Wire Withdrawal  Eastern Fisherie 2350 | 6,600.00 |
| | 9-18 | | Cozyharbor      Cash Disb | 6,061.51 |
| | 9-18 | 471793 | Wire Withdrawal  Zep Manufacturin 7286 | 4,831.49 |
| | 9-18 | 471422 | Wire Withdrawal  Pack Edge, Inc. 6433 | 3,239.52 |
| | 9-18 | | Cozyharbor      Cash Disb | 2,205.20 |
| | 9-18 | | Cozyharbor      Cash Disb | 1,962.14 |
| | 9-18 | | Cozyharbor      Cash Disb | 518.00 |
| | 9-18 | | Cozyharbor      Cash Disb | 401.47 |
| | 9-18 | | Cozyharbor      Cash Disb | 289.01 |
| | 9-18 | | Cozyharbor      Cash Disb | 71.20 |
| | 9-18 | | Cozyharbor      Cash Disb | 55.00 |
| | 9-19 | | Cozyharbor      Payment | 17,600.00 |
| | 9-19 | | Cozyharbor      Cash Disb | 6,210.00 |
| | 9-19 | | Cozyharbor      Cash Disb | 4,116.55 |
| | 9-19 | | Cozyharbor      Payment | 4,095.00 |
| | 9-19 | 485028 | Wire Withdrawal  Pack Edge, Inc. 6433 | 1,217.16 |
| | 9-19 | | Cozyharbor      Cash Disb | 512.18 |
| | 9-19 | | Cozyharbor      Cash Disb | 504.00 |
| | 9-19 | | Cozyharbor      Cash Disb | 192.00 |
| | 9-19 | | CMP          CMP Pmt | 9,056.36 |
| | 9-19 | | Neopost Inc     Payment | 112.81 |
| | 9-22 | | Cozyharbor      Cash Disb | 75,000.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 42,840.00 |
| | 9-22 | | Cozyharbor      Payment | 31,365.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 19,035.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 9,498.56 |



Corporate Banking Statement
**September 30, 2025**
page 7 of 10

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 9-22 | | Cozyharbor      Cash Disb | 7,148.60 |
| | 9-22 | | Cozyharbor      Cash Disb | 7,002.00 |
| | 9-22 | | Cozyharbor      Payment | 6,930.00 |
| | 9-22 | 503238 | Wire Withdrawal  Eastern Fisherie 2350 | 6,600.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 3,510.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 1,695.60 |
| | 9-22 | | Cozyharbor      Cash Disb | 247.00 |
| | 9-22 | | Cozyharbor      Cash Disb | 18.35 |
| | 9-22 | | Portland Water  Utility | 9,065.39 |
| | 9-22 | | Nu/Unitil/Ezpay Utility | 2,456.35 |
| | 9-22 | | Ionnetworking   Purchase | 1,710.00 |
| | 9-22 | | Payorexpresscc1 Web Pay | 1,156.35 |
| | 9-22 | | Portland Water  Utility | 811.78 |
| | 9-22 | | Cintascorporatio67Eaa77A3D | 306.48 |
| | 9-22 | | Quadient Leasinglease Pmt Nte*Lease# N24082961\ | 247.71 |
| | 9-22 | | Nu/Unitil/Ezpay Utility | 115.00 |
| | 9-22 | | Wbmasoncompany  Officeprod | 80.29 |
| | 9-22 | | Portland Water  Utility | 29.50 |
| | 9-23 | 518733 | Wire Withdrawal  Adp          5847 | 67,727.84 |
| | 9-23 | 518683 | Wire Withdrawal  Eastern Fisherie 2350 | 21,120.00 |
| | 9-23 | 518755 | Wire Withdrawal  Adp          8675 | 20,801.61 |
| | 9-23 | | Cozyharbor      Payment | 17,055.00 |
| | 9-23 | | Cozyharbor      Cash Disb | 13,500.00 |
| | 9-23 | | Cozyharbor      Cash Disb | 12,645.00 |
| | 9-23 | | Cozyharbor      Cash Disb | 10,227.65 |
| | 9-23 | 518682 | Wire Withdrawal  Adp          5847 | 8,135.10 |
| | 9-23 | | Cozyharbor      Payment | 6,930.00 |
| | 9-23 | 518732 | Wire Withdrawal  Adp          8675 | 3,673.32 |
| | 9-23 | | Bill.Com Llc    Billing   Bill.Com 02B4Mtyryrvw | 55.00 |
| | 9-24 | 539973 | Wire Withdrawal  Eastern Fisherie 2350 | 56,100.00 |
| | 9-24 | | Cozyharbor      Payment | 15,705.00 |
| | 9-24 | | Cozyharbor      Cash Disb | 9,135.00 |
| | 9-24 | | Cozyharbor      Payment | 5,220.00 |
| | 9-24 | | Cozyharbor      Cash Disb | 1,438.00 |
| | 9-24 | | Cozyharbor      Cash Disb | 1,409.92 |
| | 9-24 | | Cozyharbor      Cash Disb | 996.80 |
| | 9-24 | | Cozyharbor      Cash Disb | 729.09 |
| | 9-24 | 533654 | Wire Withdrawal  Pack Edge, Inc.  6433 | 692.20 |
| | 9-24 | | Cozyharbor      Cash Disb | 670.00 |
| | 9-24 | | Cozyharbor      Payment | 585.00 |
| | 9-24 | | Cozyharbor      Cash Disb | 427.50 |
| | 9-24 | | Cozyharbor      Payment | 247.50 |
| | 9-24 | | Cozyharbor      Cash Disb | 105.00 |
| | 9-25 | 547779 | Wire Withdrawal  Eastern Fisherie 2350 | 39,600.00 |
| | 9-25 | | Cozyharbor      Cash Disb | 10,227.65 |
| | 9-25 | | Cozyharbor      Payment | 9,787.50 |
| | 9-25 | | Cozyharbor      Cash Disb | 5,917.50 |
| | 9-25 | 550648 | Wire Withdrawal  Pack Edge, Inc.  6433 | 3,621.28 |
| | 9-25 | | Cozyharbor      Cash Disb | 1,572.00 |

**Corporate Banking Statement**
**September 30, 2025**
**page 8 of 10**

xxxxxxxx9759

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | | | |
|---|---|---|---|---|---|---:|
| | 9-25 | | Cozyharbor | Cash Disb | | 1,170.00 |
| | 9-25 | | Cozyharbor | Cash Disb | | 925.00 |
| | 9-25 | | Cozyharbor | Cash Disb | | 498.13 |
| | 9-25 | | Cozyharbor | Cash Disb | | 468.00 |
| | 9-26 | | Cozyharbor | Cash Disb | | 74,925.00 |
| | 9-26 | | Cozyharbor | Cash Disb | | 23,535.65 |
| | 9-26 | 573168 | Wire Withdrawal | Eastern Fisherie | 2350 | 16,500.00 |
| | 9-26 | | Cozyharbor | Payment | | 7,875.00 |
| | 9-26 | | Cozyharbor | Payment | | 5,220.00 |
| | 9-26 | | Cozyharbor | Cash Disb | | 2,673.72 |
| | 9-26 | | Cozyharbor | Cash Disb | | 2,127.35 |
| | 9-26 | | Cozyharbor | Cash Disb | | 504.00 |
| | 9-26 | | Cozyharbor | Cash Disb | | 22.50 |
| | 9-29 | | Cozyharbor | Cash Disb | | 56,700.00 |
| | 9-29 | | Cozyharbor | Payment | | 40,545.00 |
| | 9-29 | | Cozyharbor | Cash Disb | | 23,760.00 |
| | 9-29 | | Cozyharbor | Cash Disb | | 19,800.00 |
| | 9-29 | | Cozyharbor | Payment | | 7,830.00 |
| | 9-29 | | Cozyharbor | Cash Disb | | 7,431.00 |
| | 9-29 | | Cozyharbor | Cash Disb | | 2,340.00 |
| | 9-29 | | Cozyharbor | Cash Disb | | 1,867.50 |
| | 9-29 | | Cozyharbor | Cash Disb | | 1,535.70 |
| | 9-29 | | Cozyharbor | Cash Disb | | 289.69 |
| | 9-29 | | Cozyharbor | Cash Disb | | 55.00 |
| | 9-29 | | Wbmasoncompany | Officeprod | | 286.75 |
| | 9-30 | 647371 | Wire Withdrawal | Adp | 5847 | 53,102.73 |
| | 9-30 | | Cozyharbor | Payment | | 19,305.00 |
| | 9-30 | 647657 | Wire Withdrawal | Adp | 8675 | 15,156.38 |
| | 9-30 | | Cozyharbor | Cash Disb | | 13,230.00 |
| | 9-30 | | Cozyharbor | Payment | | 10,620.00 |
| | 9-30 | 647370 | Wire Withdrawal | Adp | 5847 | 8,135.09 |
| | 9-30 | | Cozyharbor | Cash Disb | | 4,680.00 |
| | 9-30 | | Cozyharbor | Cash Disb | | 3,788.00 |
| | 9-30 | 647475 | Wire Withdrawal | Adp | 8675 | 3,673.33 |
| | 9-30 | | Cozyharbor | Payment | | 1,305.00 |
| | 9-30 | | Cozyharbor | Cash Disb | | 55.00 |

| Transfers | Date | Serial # | Destination | | | |
|---|---|---|---|---|---|---:|
| | 9-3 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | $11,463.50 |
| | 9-4 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 136,922.82 |
| | 9-4 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 27,881.78 |
| | 9-4 | | Funds Transfer To DDA Account | xxxxxxxx6828 | | 4,392.35 |
| | 9-5 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 9,306.73 |
| | 9-5 | | Trf To | DDA xxxxxxxxxxxx6877 | 1961 | 7,180.45 |
| | 9-9 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 6,060.00 |
| | 9-9 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 6,060.00 |
| | 9-10 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 4,599.72 |
| | 9-10 | | Trf To | DDA xxxxxxxxxxxx6885 | 1961 | 4,500.00 |

**Corporate Banking Statement**
**September 30, 2025**
**page 9 of 10**

xxxxxxxx9759

## Subtractions
*(con't)*

| Transfers | Date | Serial # | Destination | | | |
|---|---|---|---|---|---|---|
| | 9-11 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 84,365.66 |
| | 9-11 | | Trf To | DDA xxxxxxxxxxx6877 | 1961 | 30,276.20 |
| | 9-11 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 2,817.14 |
| | 9-12 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 3,974.28 |
| | 9-15 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 7,202.50 |
| | 9-16 | | Trf To | DDA xxxxxxxxxxx6836 | 1961 | 15,806.40 |
| | 9-16 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 3,202.49 |
| | 9-17 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 13,090.05 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 104,820.20 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6877 | 1961 | 47,481.91 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 20,266.01 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 7,499.91 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 4,764.50 |
| | 9-18 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 3,202.49 |
| | 9-22 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 4,562.60 |
| | 9-24 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 13,330.15 |
| | 9-24 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 4,688.20 |
| | 9-25 | | Trf To | DDA xxxxxxxxxxx6885 | 1961 | 86,701.15 |
| | 9-25 | | Trf To | DDA xxxxxxxxxxx6877 | 1961 | 29,189.45 |
| | 9-25 | | Trf To | DDA xxxxxxxxxxx6828 | 1961 | 4,688.20 |
| | | | **Total subtractions** | | | **$4,283,333.54** |

## Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 2.65% |
| Number of days this statement period | 30 |
| Interest paid  9-30-25 | $1,446.00 |
| Interest earned this statement period | $1,446.00 |
| Interest paid year-to-date | $13,607.30 |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 9-10-25 | Aug Analysis Service Chg | 1 | 4040.48 | -$4,040.48 |
| | **Fees and charges   assessed this period** | | | **-$4,040.48** |

*See your Account Analysis statement for details.*

page 10 of 10

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest.  This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

xxxxxxxx9759 - 01961
3401

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 3**

xxxxxxxx6828

```
31        T   968 00000 R EM AO
```
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

**Commercial Transaction   xxxxxxxx6828**
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 8-31-25 | $0.00 |
| 7 Additions | +25,977.26 |
| 11 Subtractions | -25,977.26 |
| **Ending balance 9-30-25** | **$0.00** |

## Additions

| Transfers Date | Serial # | Source | | |
|---|---|---|---|---:|
| 9-4 | | Funds Transfer From DDA Account | xxxxxxxx9759 | $4,392.35 |
| 9-11 | | Trf Fr    DDA xxxxxxxxxxx9759 | 1961 | 2,817.14 |
| 9-12 | | Trf Fr    DDA xxxxxxxxxxx6885 | 1961 | 2,986.39 |
| 9-16 | | Trf Fr    DDA xxxxxxxxxxx9759 | 1961 | 3,202.49 |
| 9-18 | | Trf Fr    DDA xxxxxxxxxxx9759 | 1961 | 3,202.49 |
| 9-24 | | Trf Fr    DDA xxxxxxxxxxx9759 | 1961 | 4,688.20 |
| 9-25 | | Trf Fr    DDA xxxxxxxxxxx9759 | 1961 | 4,688.20 |
| | | **Total additions** | | **$25,977.26** |

## Subtractions

| Withdrawals Date | Serial # | Location | | |
|---|---|---|---|---:|
| 9-4 | | Adp Wage Pay    Wage Pay | | $3,085.19 |
| 9-4 | | Adp Tax    Adp Tax | | 1,307.16 |
| 9-11 | | Adp Wage Pay    Wage Pay | | 2,004.68 |
| 9-11 | | Adp Tax    Adp Tax | | 812.46 |
| 9-12 | | Adp Payroll Feesadp Fees | | 2,986.39 |
| 9-18 | | Adp Wage Pay    Wage Pay | | 2,266.34 |
| 9-18 | | Adp Tax    Adp Tax | | 936.15 |
| 9-25 | | Adp Wage Pay    Wage Pay | | 3,157.94 |
| 9-25 | | Adp Tax    Adp Tax | | 1,530.26 |

**Corporate Banking Statement**
**September 30, 2025**
**page 2 of 3**

xxxxxxxx6828

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 9-16 | | Funds Transfer To DDA Account | xxxxxxxx9759 | $3,202.49 |
| | 9-24 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 4,688.20 |
| | | | **Total subtractions** | | **$25,977.26** |

**Fees and charges**    *See your Account Analysis statement for details.*

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate credit information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ **List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |

TOTAL ➜ $

❺ **List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |

TOTAL ➜ $

❻ **Enter ending balance shown on your statement.**

$

❼ **Add 5 and 6 and enter total here.**

$

❽ **Enter total from 4.**

$

❾ **Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 2**

xxxxxxxx7636

T   968 00000 R EM T1

COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE
PO BOX 414
PORTLAND ME 04102-3013

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction   xxxxxxxx7636
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE

| | |
|---|---|
| Beginning balance 8-31-25 | $21,319.50 |
| **Ending balance 9-30-25** | **$21,319.50** |

**Fees and charges**    *See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶** **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| **❹** List from your check register any checks or other deductions that are *not* shown on your statement. | | **❺** List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➔** | $ |

| **❻** **Enter ending balance shown on your statement.** |
|---|
| $ |

| **❼** **Add 5 and 6 and enter total here.** |
|---|
| $ |

| **❽** **Enter total from 4.** |
|---|
| $ |

| **❾** **Subtract 8 from 7 and enter difference here.** |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL ➔** | $ |
|---|---|

**KeyBank**
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**September 30, 2025**
**page 1 of 2**

xxxxxxxx6836

| | | | | |
|---|---|---|---|---|
| 31 | T | 968 00000 R EM AO | | |

COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

Commercial Transaction    xxxxxxxx6836
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 8-31-25 | $0.00 |
| 1 Addition | +15,806.40 |
| 1 Subtraction | -15,806.40 |
| **Ending balance 9-30-25** | **$0.00** |

## Additions

| Transfers | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 9-16 | | Trf Fr | DDA xxxxxxxxxxxx9759    1961 | $15,806.40 |
| | | | **Total additions** | | **$15,806.40** |

## Subtractions

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 9-26 | | Anthem Blue I06Ocorp Pymt | $15,806.40 |
| | | | **Total subtractions** | **$15,806.40** |

## Fees and charges

*See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | | |
|---|---|---|
| XFER TO SAV | - | Transfer to Savings Account |
| XFER FROM SAV | - | Transfer from Savings Account |
| XFER TO CKG | - | Transfer to Checking Account |
| XFER FROM CKG | - | Transfer from Checking Account |
| PMT TO CR CARD | - | Payment to Credit Card |
| ADV CR CARD | - | Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have not already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on our statement that you have not already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are not shown on your statement. | | ❺ List any deposits from your check register that are not shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| | |
|---|---|
| TOTAL ➔ | $ |

**KeyBank**

**Check #: 76524,   Amount: $95.00,   Date: 09/02/2025**

 

**Check #: 76536,   Amount: $151.03,   Date: 09/02/2025**

 

**Check #: 76539,   Amount: $27775.00,   Date: 09/02/2025**

 

**Check #: 76541,   Amount: $539.00,   Date: 09/02/2025**

 

**Check #: 76542,   Amount: $1002.25,   Date: 09/02/2025**



KeyBank

**Check #: 76543,   Amount: $572.83,   Date: 09/02/2025**

 

**Check #: 76544,   Amount: $6201.03,   Date: 09/02/2025**

 

**Check #: 76545,   Amount: $241.92,   Date: 09/02/2025**

 

**Check #: 76548,   Amount: $2521.03,   Date: 09/02/2025**

 

**Check #: 76552,   Amount: $1041.74,   Date: 09/02/2025**

 

KeyBank

**Check #: 76556,  Amount: $531.72,  Date: 09/02/2025**

 

**Check #: 76559,  Amount: $261.77,  Date: 09/02/2025**

 

**Check #: 76535,  Amount: $3821.50,  Date: 09/03/2025**

 

**Check #: 76537,  Amount: $5.00,  Date: 09/03/2025**

 

**Check #: 76538,  Amount: $6806.89,  Date: 09/03/2025**

 

**KeyBank**

**Check #: 76547,   Amount: $1060.00,   Date: 09/03/2025**




**Check #: 76550,   Amount: $235.75,   Date: 09/03/2025**




**Check #: 76555,   Amount: $96.48,   Date: 09/03/2025**




**Check #: 76561,   Amount: $5423.63,   Date: 09/03/2025**




**Check #: 76546,   Amount: $150.00,   Date: 09/04/2025**




**KeyBank**

**Check #: 76553,  Amount: $6222.88,  Date: 09/04/2025**



**Check #: 76554,  Amount: $1408.64,  Date: 09/04/2025**



**Check #: 76540,  Amount: $128.10,  Date: 09/05/2025**



**Check #: 76551,  Amount: $12298.00,  Date: 09/05/2025**



**Check #: 76564,  Amount: $250.00,  Date: 09/05/2025**

**KeyBank**

**Check #: 76557,   Amount: $129.77,   Date: 09/08/2025**

 

**Check #: 76562,   Amount: $239.27,   Date: 09/08/2025**

 

**Check #: 76563,   Amount: $404.26,   Date: 09/08/2025**

 

**Check #: 76567,   Amount: $249.51,   Date: 09/08/2025**

 

**Check #: 76571,   Amount: $5874.19,   Date: 09/08/2025**



**KeyBank**

**Check #: 76576,   Amount: $220.16,   Date: 09/08/2025**

 

**Check #: 76578,   Amount: $74.00,   Date: 09/08/2025**

 

**Check #: 76579,   Amount: $1011.86,   Date: 09/08/2025**

 

**Check #: 76549,   Amount: $500.00,   Date: 09/09/2025**

 

**Check #: 76573,   Amount: $1210.07,   Date: 09/09/2025**



**KeyBank**

**Check #: 76582,  Amount: $287.25,  Date: 09/09/2025**

 

**Check #: 76558,  Amount: $158.59,  Date: 09/10/2025**

 

**Check #: 76566,  Amount: $379.80,  Date: 09/10/2025**

 

**Check #: 76569,  Amount: $242.10,  Date: 09/10/2025**

 

**Check #: 76572,  Amount: $99.00,  Date: 09/10/2025**

 

KeyBank

**Check #: 76574,   Amount: $695.00,   Date: 09/10/2025**

 

**Check #: 76584,   Amount: $2000.00,   Date: 09/10/2025**

 

**Check #: 76575,   Amount: $145.00,   Date: 09/11/2025**

 

**Check #: 76577,   Amount: $3600.00,   Date: 09/11/2025**

 

**Check #: 76587,   Amount: $833.30,   Date: 09/12/2025**

 

**KeyBank**

**Check #: 76613,   Amount: $794.23,   Date: 09/12/2025**

 

**Check #: 76533,   Amount: $868.01,   Date: 09/15/2025**

 

**Check #: 76585,   Amount: $262.25,   Date: 09/15/2025**

 

**Check #: 76588,   Amount: $294.50,   Date: 09/15/2025**

 

**Check #: 76590,   Amount: $305.97,   Date: 09/15/2025**



**KeyBank**

**Check #: 76608,   Amount: $156.00,   Date: 09/15/2025**

 

**Check #: 76614,   Amount: $275.00,   Date: 09/15/2025**

 

**Check #: 76565,   Amount: $27.75,   Date: 09/16/2025**

 

**Check #: 76580,   Amount: $3113.46,   Date: 09/16/2025**

 

**Check #: 76592,   Amount: $9511.88,   Date: 09/16/2025**

 

KeyBank

**Check #: 76594,   Amount: $2064.34,   Date: 09/16/2025**




**Check #: 76598,   Amount: $695.00,   Date: 09/16/2025**




**Check #: 76599,   Amount: $1393.08,   Date: 09/16/2025**




**Check #: 76603,   Amount: $78.12,   Date: 09/16/2025**




**Check #: 76610,   Amount: $307.86,   Date: 09/16/2025**



**KeyBank**

**Check #: 76586,   Amount: $357.14,   Date: 09/17/2025**

 

**Check #: 76593,   Amount: $335.68,   Date: 09/17/2025**

 

**Check #: 76600,   Amount: $252.65,   Date: 09/17/2025**

 

**Check #: 76601,   Amount: $346.00,   Date: 09/17/2025**

 

**Check #: 76602,   Amount: $17512.35,   Date: 09/17/2025**



**KeyBank**

**Check #: 76604,   Amount: $2255.51,   Date: 09/17/2025**

 

**Check #: 76605,   Amount: $7732.09,   Date: 09/17/2025**

 

**Check #: 76606,   Amount: $1840.01,   Date: 09/17/2025**

 

**Check #: 76607,   Amount: $1446.97,   Date: 09/17/2025**

 

**Check #: 76612,   Amount: $30.20,   Date: 09/17/2025**

 

**KeyBank**

**Check #: 76581,  Amount: $100.00,  Date: 09/18/2025**

 

**Check #: 76589,  Amount: $30.23,  Date: 09/18/2025**

 

**Check #: 76591,  Amount: $100.00,  Date: 09/18/2025**

 

**Check #: 76595,  Amount: $69.17,  Date: 09/18/2025**

 

**Check #: 76597,  Amount: $6089.67,  Date: 09/18/2025**

**KeyBank**

**Check #: 76609,  Amount: $47.62,  Date: 09/18/2025**

 

**Check #: 76618,  Amount: $31.54,  Date: 09/18/2025**

 

**Check #: 76596,  Amount: $1496.90,  Date: 09/19/2025**

 

**Check #: 76642,  Amount: $570.27,  Date: 09/19/2025**

 

**Check #: 76616,  Amount: $606.47,  Date: 09/22/2025**

 

KeyBank

**Check #: 76620,   Amount: $557.07,   Date: 09/22/2025**



**Check #: 76621,   Amount: $102.24,   Date: 09/22/2025**



**Check #: 76623,   Amount: $2419.96,   Date: 09/22/2025**




**Check #: 76645,   Amount: $2000.00,   Date: 09/22/2025**




**Check #: 76583,   Amount: $1359.61,   Date: 09/23/2025**



KeyBank

**Check #: 76625,  Amount: $5398.88,  Date: 09/23/2025**

 

**Check #: 76626,  Amount: $750.00,  Date: 09/23/2025**

 

**Check #: 76627,  Amount: $3033.13,  Date: 09/23/2025**

 

**Check #: 76629,  Amount: $5742.24,  Date: 09/23/2025**

 

**Check #: 76631,  Amount: $187.73,  Date: 09/23/2025**



**KeyBank**

**Check #: 76637,  Amount: $420.87,  Date: 09/23/2025**

 

**Check #: 76638,  Amount: $1799.29,  Date: 09/23/2025**

 

**Check #: 76639,  Amount: $9788.31,  Date: 09/23/2025**

 

**Check #: 76640,  Amount: $16175.00,  Date: 09/23/2025**

 

**Check #: 76644,  Amount: $446.05,  Date: 09/23/2025**



**KeyBank**

**Check #: 76649,  Amount: $774.85,  Date: 09/23/2025**

 

**Check #: 76615,  Amount: $647.12,  Date: 09/24/2025**

 

**Check #: 76633,  Amount: $10672.38,  Date: 09/24/2025**

 

**Check #: 76656,  Amount: $2165.93,  Date: 09/24/2025**

 

**Check #: 76622,  Amount: $400.00,  Date: 09/25/2025**

 

**Check #: 76624,  Amount: $150.00,  Date: 09/25/2025**

 

**Check #: 76630,  Amount: $6326.28,  Date: 09/25/2025**



**Check #: 76628,  Amount: $1496.90,  Date: 09/26/2025**

 

**Check #: 76651,  Amount: $24.84,  Date: 09/26/2025**

 

**Check #: 76657,  Amount: $656.25,  Date: 09/26/2025**

 

**KeyBank**

**Check #: 76659,   Amount: $589.16,   Date: 09/26/2025**




**Check #: 76654,   Amount: $569.70,   Date: 09/29/2025**




**Check #: 76660,   Amount: $2977.03,   Date: 09/29/2025**




**Check #: 76662,   Amount: $96.93,   Date: 09/29/2025**




**Check #: 76673,   Amount: $50000.00,   Date: 09/29/2025**



**KeyBank**

**Check #: 76636,   Amount: $1995.86,   Date: 09/30/2025**

 

**Check #: 76663,   Amount: $7102.50,   Date: 09/30/2025**

 

**Check #: 76666,   Amount: $759.03,   Date: 09/30/2025**

 

**Check #: 76678,   Amount: $421.58,   Date: 09/30/2025**

