**Exhibit A**
**Billing Detail**



**Bernstein, Shur,**
**Sawyer & Nelson, P.A.**
100 Middle Street
PO Box 9729
Portland, ME 04104-5029

T: (207) 774-1200
F: (207) 774-1127
www.bernsteinshur.com
Federal ID No:  01-0378211

October 22, 2025

Cozy Harbor Seafood, Inc.
35 Union Wharf
P.O. Box 389
Portland, ME 04112

**INVOICE SUMMARY**

**Matter Number:  047841-00002**

**Matter Name:    Cozy Harbor Seafood - Chapter 11**                              **Invoice Number: 4097223**

For professional services rendered through October 17, 2025



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | **047841-00002** | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

### TIME DETAIL

**Task Code:**   01 - Asset Analysis and Recovery

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/2025 | Anderson, Sam | Telephone conference with client concerning issues with preference claims (.3) | 0.30 | 178.50 |
| 08/01/2025 | Anderson, Sam | Telephone conference with client concerning issues with preference claims (.2); telephone conference with financial advisor concerning issues with same (.2); reviewed e-mails and documents relating to preference claims and e-mailed parties concerning issues with same (.4) | 0.80 | 476.00 |
| **Task Total** | 01 - Asset Analysis and Recovery | | **1.10** | **$654.50** |

**Task Code:**   02 - Asset Disposition

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/2025 | Prescott, Adam R. | Call w S Anderson re asset valuation research (.3). | 0.30 | 148.50 |
| 07/08/2025 | Anderson, Sam | Telephone conference with AP concerning issues with asset values (.3); reviewed e-mails and e-mailed parties concerning issues with the sale process and issues with plant capacity (.2); reviewed e-mails and e-mailed parties concerning issues with parties interested in sale transactions (.2) | 0.70 | 416.50 |
| 07/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of potential buyers for companies (.3); telephone conference with K. MacDonald concerning issues with status of sale process (.3); telephone conference with clients and P. Moore concerning issues with sale and strategy forward (1.0); telephone conference with Nova Seafood concerning issues with sale (.5); conference with financial advisors and bank concerning issues with sale process (1.4); telephone conference with client concerning issues with same (.2) | 3.70 | 2,201.50 |
| 07/09/2025 | Prescott, Adam R. | Call w S Anderson, P Moore, and potential stalking horse buyer (.5) | 0.50 | 247.50 |
| 07/11/2025 | Prescott, Adam R. | Begin drafting bid procedures motion, order and bid procedures exhibit (4.8); review dataroom re information for bid procedures (.3); call w potential bidder re sale process (.1); call w S. Anderson re sale schedule (.2) | 5.40 | 2,673.00 |
| 07/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with potential purchaser of assets (.1); reviewed e-mails and e-mailed parties concerning issues with data room for sale (.2); telephone conference with AP concerning issues with sale schedule (.2); reviewed e-mails and e-mailed parties concerning issues with same (.1); reviewed e-mails and e-mailed parties concerning issue with status of data room (.2) | 0.80 | 476.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**        **October 22, 2025**
**Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/14/2025 | Prescott, Adam R. | Continue drafting bid procedures motion and related pleadings (1.6) | 1.60 | 792.00 |
| 07/14/2025 | Anderson, Sam | Reviewed e-mails concerning issues with the status of the data room and reviewed certain financials in the data room (.4); telephone conference with Nova Seafood concerning issues with potential transaction (.7) | 1.10 | 654.50 |
| 07/15/2025 | Anderson, Sam | Telephone conference with client concerning issues with potential sale (.1); telephone conference with potential buyer concerning issues with sale (.4) | 0.50 | 297.50 |
| 07/17/2025 | Prescott, Adam R. | Review emails from P Moore re bid process updates, NDA list (.2) | 0.20 | 99.00 |
| 07/17/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of the data room and sale process (.2) | 0.20 | 119.00 |
| 07/18/2025 | Prescott, Adam R. | Continue drafting bid procedures motion and supporting pleadings (.3) | 0.30 | 148.50 |
| 07/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with access to data room (.1); reviewed e-mails and e-mailed parties concerning issues with sale schedule and issues with cash collateral (.3) | 0.40 | 238.00 |
| 07/21/2025 | Prescott, Adam R. | Revise bid procedures re KeyBank comments (.4) | 0.40 | 198.00 |
| 07/21/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retention of broker for sale business (.3); telephone conference with parties concerning issues with sale terms and cash collateral (1.0) | 1.30 | 773.50 |
| 07/21/2025 | Prescott, Adam R. | Call w S Anderson, J Norton et al re KeyBank cash collateral and sale terms (1.0) | 1.00 | 495.00 |
| 07/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale coordination of sale of assets (.2); telephone conference with client concerning issues with sale of assets (.2); telephone conference with parties concerning issues with status of sale of assets (.6) | 1.00 | 595.00 |
| 07/23/2025 | Anderson, Sam | Telephone conference with client concerning issues with sale of business (.2) | 0.20 | 119.00 |
| 07/24/2025 | Prescott, Adam R. | Call w. representative for interested party re sale process, bid procedures, and bid requirements (.5) | 0.50 | 247.50 |
| 07/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed potential buyers concerning issues with sale process (.3); reviewed e-mails and e-mailed parties concerning issues with status of sale process and sharing of information (.3) | 0.60 | 357.00 |
| 07/25/2025 | Prescott, Adam R. | Continue revising bid procedures motion and order based on various comments received (2.0) | 2.00 | 990.00 |
| 07/25/2025 | Anderson, Sam | Began reviewing and making changes to bid procedures and sale motion (2.0); telephone conference with client concerning issues with sale process (.3) | 2.30 | 1,368.50 |
| 07/28/2025 | Anderson, Sam | Reviewed e-mails and e-mailed lender concerning issues with communications with buyers (.1) | 0.10 | 59.50 |
| 07/29/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues stalking horse offer (.3) | 0.30 | 178.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002                                    **Invoice Date:**        **October 22, 2025**
**Matter Name:   Cozy Harbor Seafood - Chapter 11**                **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/30/2025 | Prescott, Adam R. | Call w S Anderson, P Moore, et al re sale process, stalking horse issues, etc. (1.3) | 1.30 | 643.50 |
| 07/30/2025 | Anderson, Sam | Reviewed e-mails and e-mailed broker concerning issues with stalking horse bid (.2); reviewed term sheet from stalking horse (.2); telephone conference with client concerning issues with potential sale (.2); telephone conference with clients and AP concerning issues with sale and bid procedures (1.3); telephone conference with AP concerning issues with same and issues with cash collateral (.1) | 2.00 | 1,190.00 |
| 07/31/2025 | Prescott, Adam R. | Draft NOH re bid procedures motion (.3); review emails from P Moore re sale updates (.2); review stalking horse term sheet and analyze response to same (.3) | 0.80 | 396.00 |
| 07/31/2025 | Anderson, Sam | Telephone conference with potential buyer concerning issues with stalking horse offer (.3) | 0.30 | 178.50 |
| 08/01/2025 | Prescott, Adam R. | Draft motion to shorten notice re bid procedures motion (.7); call w R Clement re KeyBank comments to bid procedures motion (.5); revise bid procedures re same (.5); emails w J Norton and J Donovan re bid procedures changes (.1) | 1.80 | 891.00 |
| 08/01/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with escrow agent for sale (.1) | 0.10 | 59.50 |
| 08/04/2025 | Prescott, Adam R. | Continue updating bid procedures motion for filing (.7); update motion to shorten notice re bid procedures (.4); finalize NOH for bid procedures (.2); attention to issues re service and timing for bid procedures hearing (.1) | 1.40 | 693.00 |
| 08/04/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of bid procedures motion (.2) | 0.20 | 119.00 |
| 08/05/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with offer for assets (.2); drafted term sheet for potential buyer (.9); reviewed e-mails and made further changes to term sheet and e-mailed parties concerning issues with same (.3); telephone conference with client concerning issues with shipping of product and status of sale (.3) | 1.70 | 1,011.50 |
| 08/06/2025 | Anderson, Sam | Reviewed e-mails concerning issues with sale process (.1); reviewed e-mails and e-mailed parties concerning issues with access to data room (.1); | 0.20 | 119.00 |
| 08/07/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of potential buyer for assets (.3) | 0.30 | 178.50 |
| 08/08/2025 | Anderson, Sam | Telephone conference with client and financial advisor concerning issues with sale of companies (.5); reviewed e-mails and e-mailed parties concerning issues with status of sale of companies (.3) | 0.80 | 476.00 |
| 08/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale process (.4); reviewed e-mails and e-mailed parties concerning issues with counteroffer for assets (.1); telephone conference with potential buyer concerning issues with offer (.1) | 0.60 | 357.00 |



**Cozy Harbor Seafood, Inc.**

| | |
|---|---|
| **Matter Number:** 047841-00002 | **Invoice Date:** **October 22, 2025** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/12/2025 | Anderson, Sam | Reviewed e-mails and documents concerning issues with the status of the sale (.1); telephone conference with client concerning issues with sale and issues with critical vendor motion (.1); telephone conference with R. Olson concerning issues with the status of the sale process (.2); began drafting asset purchase agreement (.5) | 0.90 | 535.50 |
| 08/13/2025 | Anderson, Sam | Telephone conference with AP concerning issues with status of sale and issues with budget (.2); continued drafting asset purchase agreement (.9); telephone conference with broker concerning issues with status of sale (.4) | 1.50 | 892.50 |
| 08/13/2025 | Prescott, Adam R. | Call w S Anderson re budget reporting and sale update (.2) | 0.20 | 99.00 |
| 08/14/2025 | Anderson, Sam | Reviewed e-mails and documents relating to potential buyer activity (.2); continued drafting APA for the sale of the assets (.9) | 1.10 | 654.50 |
| 08/15/2025 | Prescott, Adam R. | Revise bid procedures order re CNB comments (.4); call w K Fisher re same (.2); call w S Anderson re update on sale progress (.2) | 0.80 | 396.00 |
| 08/15/2025 | Anderson, Sam | continued drafting form asset purchase agreement (.9); began drafting sale order (.3); telephone conference with clients concerning issues with fisherman accounts and status of sale (.3) | 1.50 | 892.50 |
| 08/18/2025 | Anderson, Sam | Continued drafting asset purchase agreement and related exhibits (1.2); reviewed e-mails concerning issues with UST's issues with bid procedures (.1); telephone conference with lender concerning issues with status of sale and accounts (.4) | 1.70 | 1,011.50 |
| 08/18/2025 | Prescott, Adam R. | Emails w UST re CFA revised order and bid procedures concerns (.2); | 0.20 | 99.00 |
| 08/19/2025 | Prescott, Adam R. | Call w S Anderson and S Nicholls re bid procedures comments (.9); revise bid procedures re UST comments (.4); email R Clement and K Fischer re same (.1) | 1.40 | 693.00 |
| 08/19/2025 | Anderson, Sam | Reviewed e-mails and e-mailed broker concerning issues with sale process (.1); reviewed e-mails and e-mailed the UST concerning issues with bid procedures motion (.1); telephone conference with AP and UST concerning issues with bid procedures (.9); reviewed e-mails and e-mailed the UST concerning issues with same (.1) | 1.20 | 714.00 |
| 08/20/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with bid procedures order (.1); telephone conference with parties concerning issues with changes to bid procedures (.2); reviewed e-mails and e-mailed parties concerning issues with same (.5); telephone conference with parties concerning issues with same (.5) | 1.30 | 773.50 |
| 08/20/2025 | Prescott, Adam R. | Call w S Anderson, R Clement and S Nicholls re bid procedures order (.5); follow up call w S Anderson and R Clement re same (.2); revise bid procedures order re UST/Key comments (.4) | 1.10 | 544.50 |



**Cozy Harbor Seafood, Inc.**

**Matter Number:** 047841-00002            **Invoice Date:**       **October 22, 2025**

**Matter Name:**    **Cozy Harbor Seafood - Chapter 11**         **Invoice Number:**       **4097223**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/2025 | Flynn, Katherine | Drafting Notice of Sale Hearing in preparation of Court approving the Bid Procedures Order | 0.60 | N/C |
| 08/21/2025 | Anderson, Sam | Reviewed materials and drafted notes for bid procedures hearing (1.6); reviewed e-mails and e-mailed parties concerning issues with changes to bid procedures (.1); travel to and from and attended hearing on bid procedures (1.5); reviewed e-mails and e-mailed parties concerning issues with bid procedures (.2) | 3.40 | 2,023.00 |
| 08/21/2025 | Prescott, Adam R. | Emails w R Clement and S Nicholls re bid procedures resolution (.2); update bid procedures order (.2); attend hearing re bid procedures motion (.7); call w R Olson re update on sale process and timing (.1); draft NOH re sale hearing (.4) | 1.60 | 792.00 |
| 08/22/2025 | Prescott, Adam R. | Prepare service version of bid procedures (.3); attention to bid procedures service and matrix (.2) | 0.50 | 247.50 |
| 08/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale process and bid procedures (.2); reviewed e-mails and e-mailed parties concerning issues with bid procedures (.1); telephone conferences with client concerning issues with status of sale (.4) | 0.70 | 416.50 |
| 08/25/2025 | Anderson, Sam | Continued drafting asset purchase agreement and related documents (.5) | 0.50 | 297.50 |
| 08/27/2025 | Prescott, Adam R. | Call w C Skovran re Wharf lease status (.2); research interested party question re Wharf lease and assignment (.3); call w S Anderson, M Powers, J Norton et al re tax implications of sale and allocation of purchase price (.9) | 1.40 | 693.00 |
| 08/27/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with the status of the sale (.3); continued drafting form asset purchase agreement (.2); telephone conference with clients and Purdy Powers concerning issues with sale (.9) | 1.40 | 833.00 |
| 08/28/2025 | Prescott, Adam R. | Review files re committee document requests, data room updates | 0.50 | 247.50 |
| 08/28/2025 | Prescott, Adam R. | Emails w P Moore re update on court documents for dataroom | 0.20 | 99.00 |
| 08/28/2025 | Anderson, Sam | Reviewed e-mails and data room activity report relating to the status of the sale process (.1); continued drafting form asset purchase agreement (.6) | 0.70 | 416.50 |
| 08/29/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with committee's access to data room (.2) | 0.20 | 119.00 |
| 09/02/2025 | Anderson, Sam | Completed draft of asset purchase agreement (.6); e-mailed parties concerning issues with same (.1); reviewed e-mails and e-mailed parties concerning issues with committee access to information (.2); continued drafting proposed sale order (.4); reviewed e-mails and e-mailed parties concerning issues with status of buyer for assets (.2) | 1.50 | 892.50 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/2025 | Anderson, Sam | Telephone conference with broker concerning issues status of sale (.2); completed draft of proposed sale order (1.0); e-mailed parties concerning issues with same (.1) | 1.30 | 773.50 |
| 09/04/2025 | Prescott, Adam R. | Review and revise form of sale order (.4); draft notice re filing of sale order and form APA (.2); | 0.60 | 297.00 |
| 09/05/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with potential purchaser (.2) | 0.20 | 119.00 |
| 09/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with schedules for APA (.1); reviewed e-mails and e-mailed parties concerning issues with status of buyers (.2) | 0.30 | 178.50 |
| 09/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with information needed for schedules to APA (.2); telephone conference with client concerning issues with disclosure of information to committee (.4) | 0.60 | 357.00 |
| 09/10/2025 | Anderson, Sam | Telephone conference with AP and financial advisor concerning issues with schedules to APA (.8) | 0.80 | 476.00 |
| 09/10/2025 | Prescott, Adam R. | call w S Anderson and C Skovran re schedules for APA, budget, and other matters (.8); review permit schedule and assignability issues for sale (.4) | 1.20 | 594.00 |
| 09/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed the committee concerning issues with access to the data room (.2); | 0.20 | 119.00 |
| 09/12/2025 | Prescott, Adam R. | Call w S Skovran re committee data room requests and buyer inquiries (.2); call w K Smith re committee data room requests (.2) | 0.40 | 198.00 |
| 09/12/2025 | Prescott, Adam R. | Call w R Clement and S Anderson re sale update, closing matters (.2) | 0.20 | 99.00 |
| 09/12/2025 | Anderson, Sam | Telephone conference with lender and AP concerning issues with status of sale (.3); telephone conference with potential purchaser for the assets concerning issues with the status of the sale (.2); reviewed e-mails and e-mailed clients concerning issues with same (.2); telephone conference with broker concerning issues with status of sale (.2) | 0.90 | 535.50 |
| 09/13/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale of various assets (.1); telephone conference with client concerning issues with committee access to the data room (.2) | 0.30 | 178.50 |
| 09/14/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with committee access to information (.1) | 0.10 | 59.50 |
| 09/15/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with site visit for buyer (.2); telephone conference with client concerning issues with transfer of permits (.2); reviewed e-mails and e-mailed parties concerning issues with committee access to documents (.2); telephone conference with clients and potential buyer concerning issues with potential sale (.8); telephone conference with client concerning issues with same (.2) | 1.60 | 952.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number: 047841-00002**
**Matter Name: Cozy Harbor Seafood - Chapter 11**

**Invoice Date:** **October 22, 2025**
**Invoice Number:** **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/15/2025 | Prescott, Adam R. | Call w C Skovran re inventory report and data room (.1); call w S Anderson, possible buyer, and debtor re process questions (.8) | 0.90 | 445.50 |
| 09/16/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with terms of sale to potential buyer (.3); reviewed e-mails and e-mailed the committee concerning issues with access to the data room (.1); telephone conference with client concerning issues with possible private sale (.2); telephone conference with counsel for potential purchaser concerning issues with sale process (.3); telephone conference with clients concerning issues with status of sale (.8) | 1.70 | 1,011.50 |
| 09/17/2025 | Anderson, Sam | Telephone conference with broker concerning issues with status of sale (.4); telephone conference with client concerning issues with same (.2) | 0.60 | 357.00 |
| 09/18/2025 | Anderson, Sam | Reviewed e-mails concerning issues with waterfall for sale and access to data room and e-mails parties concerning issues with same (.2); telephone conference with client concerning issues with sale and termination of insurance coverage (.2); reviewed e-mails and e-mailed client concerning issues with the transfer of permits (.2); telephone conference with T. Norton concerning issues with status of sale process (.3); reviewed e-mails and e-mailed parties concerning issues with offer for assets (.2) | 1.10 | 654.50 |
| 09/18/2025 | Prescott, Adam R. | Call w P Moore re sale strategy (.3); emails w debtor re same (.1) | 0.40 | 198.00 |
| 09/19/2025 | Anderson, Sam | Reviewed e-mails an e-mailed parties concerning issues with sale process (.3); telephone conference with clients and broker concerning issues with status of sale (.5); telephone conference with AP and KeyBank concerning issues with sale dates (.2); telephone conference with client concerning issues with sale (.3) | 1.30 | 773.50 |
| 09/19/2025 | Prescott, Adam R. | Call w S Anderson, P Moore et al re bid deadlines and sale strategy (.5); draft motion to enlarge bid procedures deadlines (.8); call w A Helman and K Smith re bid procedures schedule (.5); call w J Moran and C Skovran re APA schedules drafting (.6); call w C Skovran re sale proceeds waterfall analysis (.4); call w S. Anderson and KeyBank re sale dates (.2) | 3.00 | 1,485.00 |
| 09/19/2025 | Moran, John J. | Draft disclosure schedules and other schedules to APA (3.5); draft Exhibit C to APA - Non-Foreign Person Certification re: same (.8); correspondence with Attorneys Anderson and Attorney Prescott re: same (.3); call with Attorney Prescott and Opus Consulting re: same (.6); update Non-Foreign Person Certification (.4) | 5.60 | 2,240.00 |
| 09/21/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale deadlines (.1) | 0.10 | 59.50 |
| 09/21/2025 | Prescott, Adam R. | Review updated APA schedules and email debtor re same (.2) | 0.20 | 99.00 |
| 09/22/2025 | Prescott, Adam R. | Call w J Moran re Cozy APA schedule (.2) | 0.20 | 99.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:**  047841-00002
**Matter Name:**    **Cozy Harbor Seafood - Chapter 11**

| | Invoice Date: | October 22, 2025 |
|---|---|---|
| | Invoice Number: | 4097223 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to bid procedures and documents for APA (.3); telephone conference with broker concerning issues with conditions to sale (.3); reviewed e-mails and e-mailed parties concerning issues with schedules for APA (.2) | 0.80 | 476.00 |
| 09/22/2025 | Moran, John J. | Update disclosure schedules and other schedules to APA (1.2); correspondence with buyer's counsel, client, Attorney Prescott, and Opus Consulting re: same, including federal investigation (.2) | 1.40 | 560.00 |
| 09/23/2025 | Anderson, Sam | Reviewed e-mails concerning issues with changes to sale deadlines (.1); telephone conference with clients concerning issues with sale terms to possible buyer (.4); reviewed e-mails an e-mailed parties concerning issues with sale waterfall (.2); telephone conference with client and broker concerning issues with sale process (.5); telephone conference with potential buyer concerning issues with status of sale (.4); telephone conference with client concerning issues with same (.1); telephone conference with K. MacDonald concerning issues with sale process (.2) | 1.90 | 1,130.50 |
| 09/23/2025 | Prescott, Adam R. | Emails w J Moran re APA schedules (.2) | 0.20 | 99.00 |
| 09/23/2025 | Moran, John J. | Update disclosure schedules to APA (4.0); exchange e-mail with client and Casey Skovran re: same (.1); exchange e-mail with buyer's counsel re: same (.1); review UCC-11 lien search re: same (.2) | 4.40 | 1,760.00 |
| 09/24/2025 | Anderson, Sam | Reviewed e-mails concerning issues with schedules to the APA (.3); telephone conference with client concerning issues with terms of sale (.1); telephone conference with lender concerning issues with status of sale (.1) | 0.50 | 297.50 |
| 09/24/2025 | Prescott, Adam R. | Call w Key Bank reps re sale updates and questions (.4); call w C Skovran re sale waterfall, new invoices, and continued budget (.4) | 0.80 | 396.00 |
| 09/24/2025 | Moran, John J. | Update disclosure schedules (2.3); exchange e-mail with client and Attorney Prescott re: same (.1); review UCC-11 lien searches re: same (.2); exchange e-mail with Attorney Prescott and Attorney Anderson re: same (.1); call with Casey Skovran re: same (.2) | 2.90 | 1,160.00 |
| 09/25/2025 | Anderson, Sam | Reviewed e-mails concerning issues with schedules to APA (.3); telephone conference with client concerning issues with sale (.3); reviewed e-mails and e-mailed parties concerning issues with changes to APA (.1); telephone conference with clients and broker concerning issues with sale and status of buyers (.5); | 1.20 | 714.00 |
| 09/25/2025 | Prescott, Adam R. | Review sale proceeds waterfall (.3); review emails re latest buyer updates from P Moore (.2) | 0.50 | 247.50 |
| 09/25/2025 | Moran, John J. | Update disclosure schedules to APA (1.9); exchange e-mail with client re: same (.2); exchange e-mail with Attorney Prescott and Attorney Anderson re: same (.2) | 2.30 | 920.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                    **Invoice Date:**        **October 22, 2025**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**        **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/26/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale and auction process (.3); reviewed e-mails and e-mailed parties concerning issues with escrows for auction (.2); drafted escrow agreement (.6); telephone conference with client concerning issues with sale and go-forward operations (.1); reviewed and made changes to escrow agreement after review by broker (.3) | 1.50 | 892.50 |
| 09/26/2025 | Moran, John J. | Exchange e-mail with buyer's counsel and client re: ICE subpoenas and inspections | 0.40 | 160.00 |
| 09/28/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of bids (.2) | 0.20 | 119.00 |
| 09/29/2025 | Anderson, Sam | Telephone conference with AP concerning issues with bids for assets (.3); began reviewing bid procedures and drafting notes for auction (.8); reviewed documents from potential buyer (.3); telephone conference with broker concerning issues with status of sale (.2); telephone conference with warehouse creditor concerning issues with critical vendor claims (.2); telephone conference with clients concerning issues with sale process (.2); reviewed e-mails and e-mailed Key concerning issues with status of sale (.1); telephone conference with M. Stickney concerning issues with auction (.2); telephone conference with potential buyer concerning issues with status of bid (.2); telephone conference with AP and committee concerning issues with status of bids (.4); telephone conference with Key concerning issues with status of sale (.4); telephone conference with client concerning issues with status of sale (.2); telephone conference with clients concerning issues with status of bids (.5); telephone conference with broker concerning issues with bids (.3); telephone conference with broker and client concerning issues with status of sale (.3); reviewed e-mails and offer for assets and e-mailed parties concerning issues with same (.8) | 5.40 | 3,213.00 |
| 09/29/2025 | Prescott, Adam R. | Call w S Anderson re bid procedure terms in anticipation for upcoming deadlines (.3); review LOI and APA from bidder re conformity with bid procedures (.4); call w S Anderson and Committee counsel re bidding updates (.4); call w S Anderson re status of bidding and auction strategy (.4) | 1.50 | 742.50 |



**Cozy Harbor Seafood, Inc.**

| | |
|---|---|
| Matter Number:  047841-00002 | Invoice Date:            October 22, 2025 |
| Matter Name:      Cozy Harbor Seafood - Chapter 11 | Invoice Number:                4097223 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/2025 | Anderson, Sam | Telephone conference with Key concerning issues with status of bids (.5); telephone conference with potential buyer concerning issues with bid terms (.2); telephone conference with clients and broker concerning issues with sale (.6); telephone conference with Key concerning issues with bid terms (.2); reviewed e-mails and e-mailed parties concerning issues with sale process and bid terms (1.5); telephone conference with clients and broker concerning issues with counteroffer on assets (.8); telephone conference with buyer concerning issues with counter (.3); telephone conference with client concerning issues with sale terms (.2); reviewed e-mails and e-mailed parties concerning issues with due diligence and production of information (.3); telephone conference with the committee concerning issues with the status of the sale (.3); telephone conference with potential buyer concerning issues with sale terms (.2); telephone conference with client and broker concerning issues with same (.2); telephone conference with Key concerning issues with bids (.2); telephone conference with co-counsel concerning issues with sale of real estate (.2) | 6.20 | 3,689.00 |
| 09/30/2025 | Prescott, Adam R. | Call w S Anderson and Key Bank advisors re bidding updates (.5); draft notice of sale results (.2); emails W parties re auction status (.1); call w J Fischer re bidding status (.2); internal call w S Anderson and debtor re bids received and auction strategy (.5); follow up call with S Anderson and debtor re latest bidding information and responses (.7); call w C Skovran re sale proceeds waterfall updates and committee requests (.4); draft spreadsheet re summary of bid valuation and possible adjustments (.3); call w S Anderson re updates on bid negotiations (.2) | 3.10 | 1,534.50 |
| 10/01/2025 | Prescott, Adam R. | Complete review of leading bidder APA re counter points and issues (.4); call w S Anderson re counter points to APA and deal terms for negotiation/response (.5); call w A Helman and K Smith re update on bid process (.6); call w S Anderson, J Norton et al re bid process and response to bidder (1.0); follow up call w K Smith re bid update (.3) | 2.80 | 1,386.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/2025 | Anderson, Sam | Reviewed and made changes to asset purchase agreement after review by buyer (.8); telephone conference with AP concerning issues with same (.6); reviewed e-mails and e-mailed the committee concerning issues with sale (.2); reviewed e-mails and e-mailed parties concerning issues with potential changes to the APA (.5); reviewed e-mails and e-mailed parties concerning issues with counteroffer to potential bidder (.2); telephone conference with co-counsel concerning issues with sale of company (.4); reviewed e-mails and e-mailed lender concerning issues with letter of credit (.1); telephone conference with co-counsel and client concerning issues with sale of assets (.7); reviewed e-mails and e-mailed parties concerning issues with terms of counterproposal to buyer (.4); reviewed e-mails and e-mailed parties concerning issues with further changes to counteroffer (.3) | 4.20 | 2,499.00 |
| 10/02/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of counteroffer for sale (.1); telephone conference with co-counsel concerning issues with status of sale (.2); telephone conference with clients concerning issues with changes to sale terms (.5); reviewed e-mails and e-mailed parties concerning issues with waterfall for sale (.3); telephone conference with AP concerning issues with status of sale (.2) | 1.30 | 773.50 |
| 10/02/2025 | Prescott, Adam R. | Call w K Smith re bid updates (.3) | 0.30 | 148.50 |
| 10/03/2025 | Prescott, Adam R. | Call w S Anderon re bid negotiation strategy and deadlines (.2); call w S Anderson, C Skovran and Committee re sale proceeds update and waterfall (1.0) | 1.20 | 594.00 |
| 10/03/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.2); reviewed e-mails and e-mailed parties concerning issues with letters of credit (.2); telephone conference with client concerning issues with letters of credit (.2); telephone conference with broker concerning issues with sale (.5); telephone conference with client concerning issues with setoff and sale (.2); telephone conference with AP concerning issues with status of sale (.2); telephone conference with committee, AP and Opus concerning issues with sale (1.0); reviewed e-mails and e-mailed parties concerning issues with status of various offers (.2); telephone conference with buyer concerning issues with revised terms (.5) | 3.20 | 1,904.00 |
| 10/04/2025 | Prescott, Adam R. | Draft motion to enlarge sale deadlines (.9) | 0.90 | 445.50 |
| 10/05/2025 | Anderson, Sam | Reviewed e-mails and reviewed and made changes to motion to continue sale hearing and e-mailed parties concerning same (.2) | 0.20 | 119.00 |
| 10/06/2025 | Prescott, Adam R. | Review emails re negotiations with buyer (.2); review emails re sale deadlines w debtors (.2) | 0.40 | 198.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.2); telephone conference with lender concerning issues status of sale (.2) | 0.40 | 238.00 |
| 10/07/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.3); telephone conference with financial advisor concerning issues with value of assets (.3); telephone conference with client concerning issues with status of sale (.3); telephone conference with lender concerning issues with status of sale (.3); telephone conference with financial advisor concerning issues with sale (.1) | 1.30 | 773.50 |
| 10/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with the status of sale and cash collateral (.3); telephone conference with the committee concerning issues with sale (.4); telephone conference with client concerning issues with sale of assets (.1); telephone conference with clients and financial advisor concerning issues with sale (.8); telephone conference with lender concerning issues with status of sale (.2); telephone conference with client concerning issues with sale (.1) | 1.90 | 1,130.50 |
| 10/09/2025 | Anderson, Sam | Reviewed documents and drafted notes for status conference on sale (.7); travel to and from and attended status conference on sale (1.7); telephone conference with client concerning issues with sale process and claim amounts (.3); telephone conference with clients concerning issues with offer for assets (.2); telephone conference with co-counsel concerning issues with status of sale (.2); telephone conference with AP concerning issues with sale terms (.2) | 3.30 | 1,963.50 |
| 10/09/2025 | Prescott, Adam R. | Call w S Anderson re sale proceeds waterfall (.2); research priority claims for Opus sale waterfall (.6); call w C Skovran re same (.1); attend hearing re modifications to sale schedule (1.5); review modify APA from qualified bidder (.3); call w S Anderson re same (.2) | 2.90 | 1,435.50 |
| 10/10/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale and sale terms (.4); reviewed and made further changes to asset purchase agreement after revisions from buyer (1.4); telephone conference with co-counsel concerning issues with offer for company (.1); telephone conference with AP concerning issues with sale of company (.2); telephone conference with clients and financial advisor concerning issues offer for business (2.0); telephone conference with lender concerning issues with status of sale (.3); telephone conference with AP concerning issues with same (.3) | 4.70 | 2,796.50 |
| 10/10/2025 | Prescott, Adam R. | Call w C Skovran re sale proceeds waterfall (.2); call w S. Anderson re company sale (.2); call w. S. Anderson re sale status (.3) | 0.70 | 346.50 |
| 10/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.3); telephone conference with broker concerning issues with status of sale (.1) | 0.40 | 238.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of sale and KeyBank payoff (.1); telephone conference with buyer concerning issues with status of counter (.2); reviewed e-mails and e-mailed parties concerning issues with information requested from buyer (.2); telephone conference with client concerning issues with revised AR and inventory (.1); reviewed e-mails and e-mailed parties concerning issues with same (.3) | 0.90 | 535.50 |
| 10/14/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with accounts receivable and questions from buyer concerning same (.3); telephone conference with T. Norton concerning issues with sale (.3); telephone conference with client concerning issues with status of sale and sale of inventory (.2); reviewed e-mails and e-mailed parties concerning issues status of sale (.2); telephone conference with K. MacDonald concerning issues with status of sale (.1) | 1.10 | 654.50 |
| 10/14/2025 | Prescott, Adam R. | Call w C Skovran re APA issues (.3) | 0.30 | 148.50 |
| 10/15/2025 | Flynn, Katherine | Conversation with Adam Prescott about bid notice and court's deadline for service | 0.20 | 35.00 |
| 10/15/2025 | Anderson, Sam | Telephone conference with client concerning issues with status of sale (.2); telephone conference with client concerning issues with status of sale (.2); telephone conference with AP and broker concerning issued with sale (.5); telephone conference with client concerning issues with offers for assets (.2); telephone conference with client concerning issues with liquidation values (.2); telephone conference with clients concerning issues with status of sale (.5); telephone conference with clients concerning issues with sale options (.5) | 2.30 | 1,368.50 |
| 10/15/2025 | Prescott, Adam R. | Call w S Anderson and P Moore re latest bidder updates (.5) | 0.50 | 247.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                                    **Invoice Date:**        **October 22, 2025**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**                **Invoice Number:**                **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/2025 | Anderson, Sam | Telephone conference with AP concerning issues with status of sale (.3); reviewed e-mails and e-mailed parties concerning issues with status of sale (.2); telephone conference with client concerning issues with sale and issues with liquidation (.2); telephone conference with buyer concerning issues with status of APA (.2); telephone conference with lenders and committee concerning issues with sale status (.5); telephone conference with lender concerning issues with sale (.2); telephone conference with client concerning issues with sale (.2); reviewed e-mails and e-mailed parties concerning issues with changes to asset purchase agreement (.3); telephone conference with clients concerning issues with sale of assets versus liquidation (.4); telephone conference with clients concerning issues with same (.3); telephone conference with clients concerning issues with sale (.3); telephone conference with lenders and committee concerning issues with strategy forward (.8); telephone conference with buyer concerning issues with status of sale (.1); telephone conference with T. Norton concerning issues sale (.3); reviewed e-mails and e-mailed parties concerning issues with sale (.2) | 4.50 | 2,677.50 |
| 10/16/2025 | Prescott, Adam R. | Call w S Anderson and lender group re update on APA and cash collateral status (.5); call w S Anderson, R Clement, and J Fischer re revised APA and open sale issues (.8); review revised APA (.2); call w S. Anderson re sale status (.3) | 1.80 | 891.00 |
| 10/17/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale terms and committee release (.2); reviewed e-mails and e-mailed parties concerning issues with waterfall for sale after counteroffer (.2); reviewed e-mails and documents from broker concerning issues with same and e-mailed parties concerning issues with same (.2); telephone conference with AP concerning issues status of sale (.2); telephone conference with client concerning issues with payment of claims (.1); telephone conference with T. Norton concerning issues with claims (.3); telephone conference with client concerning issues with sale of inventory (.2); telephone conference with client concerning issues with payment of claims (.2); reviewed e-mails and e-mailed parties concerning issues with committee settlement (.2) | 1.80 | 1,071.00 |
| 10/17/2025 | Prescott, Adam R. | Draft first addendum to new APA (.9); call w S Anderson re Cozy sale updates (.2) | 1.10 | 544.50 |
| **Task Total** | **02 - Asset Disposition** | | **166.60** | **$90,221.00** |

**Task Code:**    03 - Business Operations

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | 047841-00002 | | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/2025 | Prescott, Adam R. | Draft NOH re emergency hearing (.4); review order re emergency hearing (.2); emails w J Donovan and K Flynn re amended largest 20 (.2); revise certificates of service re first day hearing (.8); emails w K Flynn re first day service issues and follow up discussions re same (.6); review emails re insurance certificates and emails w UST re same (.3); revise ownership disclosure statement (.3); | 2.80 | 1,386.00 |
| 07/02/2025 | Anderson, Sam | Telephone conference with financial advisor concerning issues with information requested by lender (.3); telephone conference with client concerning issues with Bristol Coop claims (.2); telephone conference with TD concerning issues with loans (.3); telephone conference with client concerning issues with creditors (.1); telephone conference with client concerning issues with letter of credit (.2); telephone conference with delivery company concerning issues with status of deliveries (.2); telephone conference with client concerning issues with payment of critical vendors (.2) | 1.50 | 892.50 |
| 07/02/2025 | Prescott, Adam R. | Emails w UST re payroll questions and payroll relief (.2); revise payroll order re UST comments (.3); call w S Anderson re payroll order issues (.2); revise utilities motion and attention to issues re hearing date for same (.9); review Opus responses to budget and payroll questions, including expense summary (.2) | 1.80 | 891.00 |
| 07/03/2025 | Prescott, Adam R. | Draft revised utilities motion and NOH for filing (.5); attention to service issues re first day orders (.2); | 0.70 | 346.50 |
| 07/03/2025 | Anderson, Sam | Telephone conferences with clients concerning issues with payments from accounts and issues with critical vendors (.8); reviewed e-mails and filings in chapter 11 cases (.4) | 1.20 | 714.00 |
| 07/03/2025 | Anderson, Sam | Telephone conference with supplier concerning issues payment of claims (.4) | 0.40 | 238.00 |
| 07/07/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with immigration claims (.1); telephone conference with client concerning issues with payables (.2); reviewed e-mails and e-mailed parties concerning issues with financial advisor for the bank (.2); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with clients concerning issues with bank's financial advisors (.2) | 0.90 | 535.50 |
| 07/07/2025 | Anderson, Sam | Telephone conference with creditor concerning issues with critical vendor status (.5) | 0.50 | 297.50 |
| 07/07/2025 | Anderson, Sam | Telephone conference with client concerning issues with operating in chapter 11 (.6); | 0.60 | 357.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**         **October 22, 2025**
**Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with payroll funding process (.1); telephone conference with counsel concerning issues with immigration investigation (.4); telephone conference with counsel for East Coast concerning issues with status of case and steps forward (.3); telephone conference with client concerning issues with letters of credit and issues with possible partner (.3); telephone conference with counsel concerning issues with intellectual property deadlines (.2); reviewed e-mails and e-mailed parties concerning issues with same (.1); telephone conference with client concerning issues with lender's financial advisor (.4) | 1.80 | 1,071.00 |
| 07/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of deliverables to the bank (.2); reviewed e-mails and e-mailed parties concerning issues with Camden loan payments (.1) | 0.30 | 178.50 |
| 07/10/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with immigration (.1); reviewed e-mailed and e-mailed parties concerning issues with post-petition payables (.1); telephone conference with client concerning issues with status of cold storage (.2); telephone conference with client concerning issues with same and issues with employee retention programs (.4); telephone conference with client concerning issues with inventory prices (.2); reviewed e-mails and e-mailed parties concerning issues with reclamation claims (.2) | 1.20 | 714.00 |
| 07/10/2025 | Keenan, James F. | Prepare and file Maintenance Filing with the U.S. Patent & Trademark Office (USPTO) for the following: LOBSTER TONIGHT (U.S. Reg. No. 5807819); LOBSTER TONIGHT Logo (U.S. Reg. No. 5807818) | 2.00 | 1,400.00 |
| 07/11/2025 | Anderson, Sam | Telephone conference with client concerning issues with setoff rights (.1); telephone conference with client concerning issues with payments to vendors (.2); reviewed e-mails and documents and e-mailed client concerning issues with payment of fuel tax (.1); telephone conference with client concerning issues with suppliers (.1) | 0.50 | 297.50 |
| 07/14/2025 | Anderson, Sam | Telephone conference with client concerning issues with critical vendors (.1); telephone conference with critical vendor concerning issues with post-petition transactions (.2); telephone conference with client concerning issues with lease obligations (.1); reviewed e-mails and letters of credit and e-mailed parties concerning issues with same (.3); telephone conference with client concerning issues with lease payments and issues with payments to suppliers (.2); telephone conference with client concerning issues with critical vendors (.1) | 1.00 | 595.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/2025 | Anderson, Sam | Reviewed e-mails and documents relating to information requested by the trustee (.2); telephone conference with client concerning issues with DIP accounts (.1); reviewed e-mails and e-mailed parties concerning issues with opening DIP accounts (.1) | 0.40 | 238.00 |
| 07/15/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with letters of credit (.1); reviewed e-mails and e-mailed parties Camden claims (.1); | 0.20 | 119.00 |
| 07/16/2025 | Anderson, Sam | Telephone conference with client concerning issues with critical vendor claims (.1); telephone conference with client concerning issues with suppliers (.5); reviewed e-mails and e-mailed parties concerning issues with insurance payments (.2); telephone conference with AP concerning issues with same (.1) | 0.90 | 535.50 |
| 07/16/2025 | Prescott, Adam R. | Call w S Anderson re cash collateral and insurance (.1) | 0.10 | 49.50 |
| 07/16/2025 | Anderson, Sam | Reviewed e-mails and e-mailed client concerning issues with post-petition transactions (.1) | 0.10 | 59.50 |
| 07/17/2025 | Anderson, Sam | Reviewed e-mails and TD loan amendment terms and e-mailed parties concerning issues with same (.2); reviewed e-mails and e-mailed parties concerning issues with credit insurance (.1); telephone conference with client concerning issues with critical vendors (.3); reviewed e-mails and e-mailed parties concerning issues with same (.3); telephone conference with client concerning issues with supplier payments (.3); telephone conference with client concerning issues with supply pricing (.2) | 1.40 | 833.00 |
| 07/17/2025 | Prescott, Adam R. | Draft critical vendor motion (1.2); emails w S Anderson re same (.1) | 1.30 | 643.50 |
| 07/18/2025 | Prescott, Adam R. | Revise critical vendor motion re J Norton comments (.4); prepare exhibit re critical vendor motion and email J Norton re same (.4) | 0.80 | 396.00 |
| 07/18/2025 | Anderson, Sam | Reviewed and made changes to critical vendor motion (.5); telephone conference with service provider concerning issues with post-petition payments (.2) | 0.70 | 416.50 |
| 07/21/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with reclamation claims (.2); telephone conference with client concerning issues with payments for inventory (.1) | 0.30 | 178.50 |
| 07/21/2025 | Prescott, Adam R. | Confer w S Anderson re vendor reclamation demand (.1); research re reclamation rights and debtor responses (.7) | 0.80 | 396.00 |
| 07/22/2025 | Anderson, Sam | Reviewed e-mails and lease agreements for properties (.3); telephone conference with client concerning issues with closing accounts (.2); telephone conference with AP concerning issues with critical vendors and professional retentions (.3) | 0.80 | 476.00 |


**BERN STEIN SHUR**

**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002                     **Invoice Date:**      **October 22, 2025**
**Matter Name:**   **Cozy Harbor Seafood - Chapter 11**            **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/2025 | Prescott, Adam R. | Revise critical vendor motion and NOH, including updating Ex A based on J Norton comments (.8); respond to creditor inquiry email (.1); call w S. Anderson concerning professional retentions and critical vendors (.3) | 1.20 | 594.00 |
| 07/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of DIP accounts (.1); telephone conference with client concerning issues with utilities (.2); reviewed e-mails and e-mailed parties concerning issues with status of insurance coverage (.2); reviewed additional e-mailed and e-mailed parties concerning issues with workers' compensation coverage (.2) | 0.70 | 416.50 |
| 07/23/2025 | Prescott, Adam R. | Emails w J Norton re critical vendor list (.1); update critical vendor motion and NOH (.2) | 0.30 | 148.50 |
| 07/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed the bank concerning issues with possible critical vendor payments (.2); telephone conference with client concerning issues with Monarch payables (.2); telephone conference with Monarch concerning issues with same (.2) | 0.60 | 357.00 |
| 07/25/2025 | Anderson, Sam | Reviewed e-mails and drafted letter to Monarch concerning payments and e-mailed parties concerning same (.3); reviewed e-mails and e-mailed lessor concerning issues with the status of the leases (.1); reviewed e-mails and e-mailed client concerning issues with utilities and payments (.1) | 0.50 | 297.50 |
| 07/29/2025 | Anderson, Sam | Telephone conference with client concerning issues with oversea shipments and advances on receivables (.3); reviewed e-mails and e-mailed lender concerning issues with same (.2) | 0.50 | 297.50 |
| 07/31/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with collection of AR (.1); | 0.10 | 59.50 |
| 08/01/2025 | Anderson, Sam | Reviewed e-mailed and e-mailed parties concerning issues with equipment appraisers (.1) | 0.10 | 59.50 |
| 08/06/2025 | Anderson, Sam | Telephone conferences with client concerning issues payments to Sysco (.3) | 0.30 | 178.50 |
| 08/07/2025 | Prescott, Adam R. | Call w C Skovran re potential transactions and impact on budget (.2) | 0.20 | 99.00 |
| 08/08/2025 | Prescott, Adam R. | Emails w R Olson re Section 365 questions (.1) | 0.10 | 49.50 |
| 08/12/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with lease claims for equipment (.1); telephone conference with client concerning issues with oversea sales and borrowing (.1) | 0.20 | 119.00 |
| 08/13/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of insurance coverage (.1) | 0.10 | 59.50 |
| 08/14/2025 | Anderson, Sam | Telephone conference with clients concerning issues with Santander transactions (.3); telephone conference with parties concerning issues with lease obligation to WNDK (.4); reviewed e-mails and e-mailed parties concerning issues with closing Camden accounts (.1) | 0.80 | 476.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

| | | | Invoice Date: | October 22, 2025 |
| | | | Invoice Number: | 4097223 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/2025 | Anderson, Sam | Reviewed e-mails concerning issues with the status of insurance coverage (.1) | 0.10 | 59.50 |
| 08/18/2025 | Prescott, Adam R. | Call w C Skovran re Key bank accounts (.1) | 0.10 | 49.50 |
| 08/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed lender concerning issues with bank accounts (.1) | 0.10 | 59.50 |
| 08/19/2025 | Anderson, Sam | Telephone conference with client concerning issues with critical vendor motion (.1) | 0.10 | 59.50 |
| 08/20/2025 | Prescott, Adam R. | Draft motion to continue critical vendor motion hearing (.3); draft motion to maintain certain bank accounts (.5) | 0.80 | 396.00 |
| 08/20/2025 | Anderson, Sam | Telephone conference with client concerning issues with critical vendor motion (.3); | 0.30 | 178.50 |
| 08/21/2025 | Prescott, Adam R. | Continue drafting motion to maintain certain bank accounts (.5) | 0.50 | 247.50 |
| 08/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with leases for real properties (.2) | 0.20 | 119.00 |
| 08/25/2025 | Prescott, Adam R. | Revise motion re Lobstermen bank account and escrow (.4) | 0.40 | 198.00 |
| 08/26/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retention of appraiser (.2); telephone conference with clients concerning issues with equipment valuation (.5); reviewed e-mails and e-mailed parties concerning issues with same (.2) | 0.90 | 535.50 |
| 08/26/2025 | Prescott, Adam R. | Revise motion re Santander and Lobstermen bank account (.3) | 0.30 | 148.50 |
| 08/27/2025 | Prescott, Adam R. | Call w S Anderson, A Helman and K Smith re introduction to case and UCC requests (.8); call w S Anderson and J Norton re critical vendor motion (.3) | 1.10 | 544.50 |
| 08/27/2025 | Anderson, Sam | Telephone conference with AP and committee concerning issues with status of case and strategy forward (.8) | 0.80 | 476.00 |
| 08/27/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with the status of the Union Wharf lease (.2); telephone conference with AP and clients concerning issues with critical vendor motion (.3) | 0.50 | 297.50 |
| 08/28/2025 | Anderson, Sam | Telephone conference with PNC concerning issues with equipment financing (.1) | 0.10 | 59.50 |
| 08/29/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with PNC lease agreement (.1) | 0.10 | 59.50 |
| 09/02/2025 | Anderson, Sam | Telephone conference with client concerning issues with critical vendors (.1); | 0.10 | 59.50 |
| 09/03/2025 | Prescott, Adam R. | Revise proposed order re critical vendor motion addressing objections (.3); emails w objecting parties re same (.1) | 0.40 | 198.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                          **Invoice Date:**          **October 22, 2025**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**      **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of the critical vendor motion (.1); telephone conference with client concerning issues with critical vendor motion (.2); reviewed e-mails and e-mailed parties concerning issues with same (.1); telephone conference with creditor concerning issues status of lease (.1); reviewed e-mails and e-mailed parties concerning issues with critical vendor motion (.1); | 0.60 | 357.00 |
| 09/04/2025 | Anderson, Sam | Reviewed e-mails and e-mailed clients concerning issues with critical vendor motion (.1) | 0.10 | 59.50 |
| 09/08/2025 | Prescott, Adam R. | Call w K Smith re Key loan document and lien questions (.3) | 0.30 | 148.50 |
| 09/08/2025 | Prescott, Adam R. | Draft stipulation re Pallet One (.5) | 0.50 | 247.50 |
| 09/09/2025 | Prescott, Adam R. | Begin drafting stipulation re Pellet One (.4) | 0.40 | 198.00 |
| 09/10/2025 | Prescott, Adam R. | Draft stipulation and motion re PalletOne (1.7); | 1.90 | 940.50 |
| 09/11/2025 | Anderson, Sam | Telephone conference with client concerning issues with setoff and collection of AR (.2) | 0.20 | 119.00 |
| 09/12/2025 | Anderson, Sam | Reviewed e-mails and reviewed and made changes to PalletOne stipulation and e-mailed parties concerning issues with same (.3); reviewed e-mails and documents and e-mailed clients concerning issues with collection of accounts receivable (.3); telephone conference with committee concerning issues with status of inventory (.2) | 0.80 | 476.00 |
| 09/13/2025 | Anderson, Sam | Telephone conference with client concerning issues with committee challenge (.2) | 0.20 | 119.00 |
| 09/25/2025 | Anderson, Sam | Telephone conference with client concerning issues with propane (.1) | 0.10 | 59.50 |
| 09/26/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with PalletOne stipulation (.2); | 0.20 | 119.00 |
| 10/03/2025 | Anderson, Sam | Telephone conference with client concerning issues with delivery of goods (.1); reviewed documents and drafted letter to Halpern's to collect receivable (.4) | 0.50 | 297.50 |
| 10/06/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with demand to Halpern's (.1); reviewed e-mails and e-mailed Sea Salt concerning issues with setoff order (.1); telephone conference with client concerning issues status of claims (.4); reviewed e-mails and e-mailed parties concerning with NOAA regulations and shipments overseas (.2) | 0.80 | 476.00 |
| **Task Total** | 03 - Business Operations | | **44.20** | **$24,829.00** |

**Task Code:       04 - Case Administration**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/2025 | Flynn, Katherine | Editing / updating Ch. 11 petitions (Cozy Harbor et al) | 3.00 | N/C |
| 06/16/2025 | Flynn, Katherine | Preparing Ch. 11 petitions for Cozy Harbor, Art's Lobster, Casco Bay Line | 3.50 | N/C |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                                       Invoice Date:          **October 22, 2025**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**                   Invoice Number:                **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/2025 | Flynn, Katherine | Creating List of Equity Holders for Cozy Harbor Seafood, Art's Lobster, and Casco Bay Lobsters | 0.50 | N/C |
| 07/01/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with filing documents (.3); telephone conference with AP concerning issues with creditor lists (.1); telephone conference with client concerning issues with status of filings (.2); conference with KF concerning issues filing documents (.2); continued reviewing documents and drafting notes for first day hearings (.8); telephone conference with client concerning issues with payables (.1); reviewed and made changes to communication documents (.7); telephone conference with clients concerning issues with status of filings (.3); telephone conference with AP concerning issues with first day filings (.2); telephone conference with client concerning issues with status of filing (.1); telephone conference with AP concerning issues with same (.1); telephone conference with clients concerning issues with same (.2); telephone conference with AP concerning issues with creditors (.2); telephone conference with client concerning issues with same (.1) | 3.60 | 2,142.00 |
| 07/01/2025 | Flynn, Katherine | Working on Cozy, Casco, and Art's Petitions / final edits and redactions | 2.00 | N/C |
| 07/01/2025 | Prescott, Adam R. | Revise and finalize first day declaration (.4); revise and finalize payroll motion (.6); revise and finalize joint admin motion (.2); review and revise largest 20 creditor list and follow up emails w J Donovan and J Norton re same (1.3); review equity disclosure forms (.2); review, comment on, and emails w debtor re matrix and certification of same (.9); calls w K Flynn re first day filings and service issues (.2, .2); calls w S Anderson re largest 20 updates and debtor comments (.1, .2, .1), (.2); coordinate notice of filings w lenders (.2); update ch 11 task list for first day matters (.2) | 5.00 | 2,475.00 |
| 07/01/2025 | Flynn, Katherine | Creating the 20 Largest Creditor Lists for Cozy, Casco, and Art's, updating contact information, converting to .txt files and formatting .txt files | 3.00 | N/C |
| 07/02/2025 | Anderson, Sam | Reviewed e-mails and e-mailed AP concerning issues with attorney disclosure (.1); reviewed e-mails and e-mailed lender concerning issues with filings (.2); continued reviewing documents and drafting notes for first day hearings (2.4); telephone conference with clients concerning issues with first day hearings and IDI (.4); reviewed e-mails and e-mailed parties concerning issues with information needed for IDI (.2); telephone conference with AP concerning issues with creditor information (.2); reviewed e-mails and e-mailed parties concerning issues with creditor claims and status of filings (.3) | 3.80 | 2,261.00 |
| 07/02/2025 | Flynn, Katherine | Organizing folders/desktop to keep track of what has been downloaded and what needs to be downloaded from filings | 0.30 | N/C |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/02/2025 | Flynn, Katherine | Preparing amended 20 largest creditors list on Next Chapter | 0.10 | N/C |
| 07/07/2025 | Flynn, Katherine | Meeting regarding Certificate of Service/matrices/next steps | 0.50 | N/C |
| 07/07/2025 | Prescott, Adam R. | Email to K Flynn re upcoming filings and tasks (.2); emails w K Flynn re coordinating service and matrix update (.2); draft motion to enlarge schedules deadline (.9); attention to emails re amending largest 20 list (.2); call w J. Donovon re IDI documents (.2); confer w S Anderson re ch 11 task list and upcoming deadlines (.2) | 1.90 | 940.50 |
| 07/07/2025 | Anderson, Sam | Reviewed e-mails and orders entered in cases (.2); reviewed e-mails and e-mailed parties concerning issues with initial debtor conferences (.2); reviewed e-mails and orders entered in cases (.2) | 0.60 | 357.00 |
| 07/09/2025 | Flynn, Katherine | Creating new mailing labels, coordinating with printing services, drafting COS | 2.00 | N/C |
| 07/09/2025 | Prescott, Adam R. | call w J Donovan re IDI documents (.2) | 0.20 | 99.00 |
| 07/10/2025 | Flynn, Katherine | Checking notices of appearances and updating matrix / spreadsheets with new addresses | 0.50 | N/C |
| 07/10/2025 | Prescott, Adam R. | Review and respond to multiple emails w J Donovon re IDI documents (.4); further attention to IDI documents and UST emails (.5); call w J. Donovan re same (.2); review various deadlines and calendar updates for case (.2); | 1.30 | 643.50 |
| 07/10/2025 | Anderson, Sam | Reviewed e-mails and documents in advance of IDI (.2); attend IDI (1.2) | 1.40 | 833.00 |
| 07/11/2025 | Prescott, Adam R. | Continue attention to IDI documents (.3); call w J Donovan re same (.1); review emails from J Donovan re same (.2) | 0.60 | 297.00 |
| 07/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with information requested by the UST (.1) | 0.10 | 59.50 |
| 07/14/2025 | Flynn, Katherine | Compiling and downloading Schedule/SOFA forms for Opus to fill out drafts | 0.50 | 87.50 |
| 07/14/2025 | Flynn, Katherine | Reviewing information needed to fill out schedules against what has been provided thus far | 0.80 | 140.00 |
| 07/14/2025 | Flynn, Katherine | Meeting w AP and Opus regarding upcoming SOFA / Schedules and establishing a timeline for document turnover | 0.70 | 122.50 |
| 07/14/2025 | Prescott, Adam R. | Review schedules and available information re same (.6); prepare for call w Opus re schedules/SOFA prep (.3); call w C Skovran and K Flynn re schedules/SOFA data collection (.7); review DropBox files from Opus re organization for schedules drafting (.3) | 1.90 | 940.50 |
| 07/15/2025 | Prescott, Adam R. | Review and respond to emails re IDI documents (.2); attention to emails re schedules and information requested with Opus and K Flynn (.2); call w J Donovan re DIP account status (.2) | 0.60 | 297.00 |
| 07/15/2025 | Flynn, Katherine | Drafting COS, verifying FedEx/USPS mailings went out, confirming matrix | 1.00 | N/C |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:** 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/16/2025 | Flynn, Katherine | Coordinating with Opus on collection of information and preparation of Schedules/SOFA, downloading and providing fillable pdf forms for their use | 0.30 | 52.50 |
| 07/16/2025 | Flynn, Katherine | Reviewing order received from court regarding Utility motion and beginning preparation of CoS for serving utility companies with the order | 0.30 | N/C |
| 07/16/2025 | Prescott, Adam R. | Review emails re IDI documents (.2); attention to gathering information for schedules/SOFA (.4); | 0.60 | 297.00 |
| 07/16/2025 | Anderson, Sam | Reviewed e-mails and documents in relation to production to UST (.2) | 0.20 | 119.00 |
| 07/17/2025 | Flynn, Katherine | Reviewing Court's Order on Utilities Motion, drafting CoS for utility companies, reviewing notices of appearance filed with the court and checking creditor matrix for any discrepancies | 1.50 | N/C |
| 07/17/2025 | Flynn, Katherine | Phone call with OPUS and reviewing preparation/filling out of SOFA and Schedules ahead of next week's due date | 0.30 | 52.50 |
| 07/17/2025 | Flynn, Katherine | Final review of employment application, splitting pdf to prepare for filing, drafting certificate of service and checking the matrix, coordinating with printing services, serving the application to interested parties | 1.80 | N/C |
| 07/17/2025 | Prescott, Adam R. | Continued attention to IDI requests from UST, responding to emails re same (.7) | 0.70 | 346.50 |
| 07/18/2025 | Flynn, Katherine | Reviewing documents in Drop Box from Opus and beginning to populate Schedules/SOFA (3.0), BRI meeting to discuss which documents we can add/missing information, prepping for review with Opus (.4) | 3.40 | 595.00 |
| 07/18/2025 | Flynn, Katherine | Meeting with Opus discussing Schedule/SOFA document upload timeline and next steps | 0.80 | 140.00 |
| 07/18/2025 | Flynn, Katherine | Prepping draft of Certificate of Service for Opus Employment Application | 0.50 | N/C |
| 07/18/2025 | Prescott, Adam R. | Confer w K Flynn re schedules drafting (.4); review DropBox from Opus re organizing data for schedules (.6); call w K Flynn and C Skorvan re schedules/SOFA questions (1.2) | 2.20 | 1,089.00 |
| 07/21/2025 | Flynn, Katherine | Servicing Opus Employment Application to creditors and coordinating mailing of application, preparing Certificate of Service for filing | 0.50 | N/C |
| 07/21/2025 | Flynn, Katherine | Using updated creditor lists and totals from Opus to update Schedules/SOFA, preparing Schedules/SOFA for filing deadline | 3.90 | 682.50 |
| 07/21/2025 | Prescott, Adam R. | Review updated DropBox files from Opus re schedules/SOFA and update notes re completion of same (.7); confer w K Flynn re schedules questions (.2); review Opus emails re schedules data (.2) | 1.10 | 544.50 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/2025 | Prescott, Adam R. | Call w C Skorvan and K Flynn re schedules/SOFA (.9); confer w K Flynn re schedules questions (.3); review DropBox re updated asset lists for schedules (.3); emails w J Donovan re IDI requests (.2) | 1.70 | 841.50 |
| 07/22/2025 | Flynn, Katherine | Meeting with Opus discussing upcoming Schedules and SOFA deadline and discussing documents already provided as well as documents needed to fill out the drafts | 1.00 | 175.00 |
| 07/22/2025 | Flynn, Katherine | Inputting information received from Opus into Next Chapter to being drafting schedules/SOFAs for Cozy Harbor, Art's Lobster, and Casco Bay (3.9); flagging information that is missing or inconsistent, tracking down bank account information for forms, updating creditor lists and inputting secured creditor information, creating first drafts of inventory lists (.6) | 4.50 | 787.50 |
| 07/23/2025 | Flynn, Katherine | Creating first drafts of Schedules and SOFAs for all three cases in preparation of Cozy Harbor meeting to review for filing (3.8); coordinating with Opus about what missing financial information (.2) | 4.00 | 700.00 |
| 07/23/2025 | Flynn, Katherine | Meeting with Opus to discuss documents uploaded to DropBox and insider payment information and priorities for upcoming Cozy Harbor meeting | 1.00 | N/C |
| 07/23/2025 | Flynn, Katherine | Reviewing accounts payable information for all three companies and incorporating updated information received from Opus, preparing the Critical Vendor and 503b9 Claims Motion, inputting information Opus uploaded to DropBox for the first drafts of the Cozy Harbor, Art's, and Casco Bay Schedules and SOFA, meetings to discuss missing information | 2.50 | N/C |
| 07/23/2025 | Prescott, Adam R. | Review and respond to emails (multiple) with C Skovran and K Flynn re schedules/SOFA questions (.3); review updated files in DropBox and update notes re modifications to schedules/SOFA (.3); call w C Skovran and K Flynn re review of schedules/SOFA questions (.8); confer w K Flynn re same (.3); review and respond to UST emails re IDI follow up (.3) | 2.00 | 990.00 |
| 07/24/2025 | Flynn, Katherine | Meeting at Cozy Harbor to review drafts of Schedules and SOFA for client input and identifying missing information | 2.10 | 367.50 |
| 07/24/2025 | Flynn, Katherine | Phone call discussing updated information shared by Opus | 0.50 | 87.50 |
| 07/24/2025 | Flynn, Katherine | Working on all three SOFAs and Schedule drafts: Reviewing new documents received from Opus and updates to existing documents in DropBox, inputting new information and adjusting the formatting, identifying missing information and discrepancies, creating final drafts for review before creating draft to be filed | 5.00 | N/C |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                                      **Invoice Date:**         **October 22, 2025**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**                  **Invoice Number:**                **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/2025 | Prescott, Adam R. | Review working draft of schedules and SOFA re prep for client meeting (.7); Travel to CHS, St. John St. Portland for meeting re schedules (.3); travel from CHS to BSSN (100 Middle St., Portland) returning from same (.3); attend meeting with C Skovran, K Flynn and debtors at CHS regarding full review of schedules and SOFA for debtors (2.1); ongoing update of notes from client meeting and outstanding projects for schedules/SOFA (.9); review and respond to emails from K Flynn and C Skovran re schedules and DropBox files (numerous emails) (.4); confer w K. Flynn re full review and update of schedules and SOFA for all 3 debtors, including priority claim and attention to asset disclosures (2.2); continue page turn review of Arts and CBL schedules/SOFA draft for circulating to debtors, update comment list re same (.8); review Cozy UCCs re Schedule D (.2); | 7.90 | 3,910.50 |
| 07/25/2025 | Flynn, Katherine | Schedules/SOFA review with Opus Consulting | 2.00 | N/C |
| 07/25/2025 | Flynn, Katherine | Adopting edits of final drafts to prepare for filing | 1.00 | N/C |
| 07/25/2025 | Flynn, Katherine | Phone call with Opus to review updates from client for final draft | 0.50 | 87.50 |
| 07/25/2025 | Flynn, Katherine | Preparing Form 426 for Cozy Harbor | 0.50 | 87.50 |
| 07/25/2025 | Flynn, Katherine | Working on Schedules and SOFA for Art's, Casco Bay, and Cozy Harbor, incorporating newly received inventory information and account information, reviewing and updating drafts | 3.50 | 612.50 |
| 07/25/2025 | Prescott, Adam R. | Review updated schedules draft and update list of outstanding items (.5); prepare Form 426 for updates and filing (.3); draft global notes for schedules (.6); calls w C Skovran re gathering information and updating schedules (.4); confer w K Flynn re ongoing review of schedules and updating drafts (multiple) (1.9); emails w J Norton and J Donovan re review of schedules and final updates (.3) | 4.00 | 1,980.00 |
| 07/25/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to schedules (.3); telephone conference with client concerning issues with changes to schedules (.1); telephone conference with KF concerning issues with same (.1) | 0.50 | 297.50 |
| 07/28/2025 | Flynn, Katherine | Email service / auditing matrix for email service of Notices of Hearing for cash collateral, coordinating with printing services on mailing the service | 0.40 | N/C |
| 07/28/2025 | Flynn, Katherine | Drafting COS for Cash Collateral Hearings and coordinating with creditors who need updated email addresses added to the matrix | 0.50 | N/C |
| 07/28/2025 | Flynn, Katherine | Filing COS for Cash Collateral | 0.30 | N/C |
| 07/28/2025 | Prescott, Adam R. | Prepare revised Amended Schedule D (.2); confer w K Flynn re filing of amended schedules and matrix updates (.2) | 0.40 | 198.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| Matter Number: | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| Matter Name: | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/29/2025 | Flynn, Katherine | Reviewing matrix on court's system, final edits and filing amended schedules | 1.00 | N/C |
| 08/04/2025 | Flynn, Katherine | Coordinating with court to pay for amended schedule fees / filing a fee payment | 0.30 | N/C |
| 08/05/2025 | Flynn, Katherine | Coordinating with Opus on providing forms to move forward on preparing the Monthly Operating Report | 0.30 | 52.50 |
| 08/13/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with appointment of committee (.2) | 0.20 | 119.00 |
| 08/13/2025 | Prescott, Adam R. | Draft email to debtors re UST additional IDI document requests (.2); call w C Skovran re compiling documents for same (.3); | 0.50 | 247.50 |
| 08/19/2025 | Prescott, Adam R. | Prepare updated exhibit for professional conflicts list (.2) | 0.20 | 99.00 |
| 08/19/2025 | Prescott, Adam R. | Call w C Skovran re July MOR questions (.4) | 0.40 | 198.00 |
| 08/20/2025 | Flynn, Katherine | Reviewing documents uploaded by Casey to DropBox, compiling documents, creating first draft of CBL MOR (.8); phone call with Casey regarding status of documents and MOR forms (.2); emails with Casey regarding proper formatting of the MOR form, coordinating with court about the Bid Procedures Motion (.2) | 1.20 | 210.00 |
| 08/20/2025 | Prescott, Adam R. | Call w C Skovran re MOR preparation questions (.2) | 0.20 | 99.00 |
| 08/21/2025 | Flynn, Katherine | Reviewing new documents uploaded to DropBox by Opus, emails with Casey clarifying what documents are ready to move forward with to file the Monthly Operating Reports | 0.20 | 35.00 |
| 08/21/2025 | Flynn, Katherine | Downloading and formatting attachments to MOR received from Opus for the first draft of the Art's Lobster MOR | 1.00 | N/C |
| 08/21/2025 | Flynn, Katherine | Meeting and emails exchanged with Adam discussing status of Cozy Harbor, Casco Bay, and Art's Lobster MORs | 0.20 | 35.00 |
| 08/21/2025 | Flynn, Katherine | Emails with Casey discussing edits after client review of Cozy Harbor's MOR | 0.10 | 17.50 |
| 08/21/2025 | Flynn, Katherine | Finishing final drafts of July 2025 MORs for Cozy Harbor, Casco Bay, and Art's Lobster, following local rules regarding the proper downloading and formatting of the UST MOR Form (2.0), emails with Adam and Casey regarding the MORs and updates, reviewing final drafts to incorporate proposed changes (.3) | 2.30 | 402.50 |
| 08/21/2025 | Flynn, Katherine | Downloading and organizing Casco Bay and Cozy Harbor MOR attachment files, formatting the files to be suitable to be filed by court standards, creating first drafts of the MORs with received documents | 1.00 | N/C |
| 08/21/2025 | Prescott, Adam R. | Review drafts (multiple) of July MORs (.8); call w C Skovran re same (.3); confer w K Flynn re MOR exhibits and finalizing MORs for filing (.2) | 1.30 | 643.50 |
| 08/25/2025 | Anderson, Sam | Reviewed and made changes to motion to retain bank accounts (.4); reviewed e-mails and e-mailed parties concerning issues with same (.2) | 0.60 | 357.00 |



**BERN**
**STEIN**
**SHUR**

**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/28/2025 | Prescott, Adam R. | Emails w A Helman and K Smith re UCC information request responses (.3); emails w C Skovran re weekly reporting (.1); | 0.40 | 198.00 |
| 08/28/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with information requested by the committee (.2); | 0.20 | 119.00 |
| 08/29/2025 | Flynn, Katherine | Coordinating with the court over the phone and over email on filing Form 426 / the Periodic Report, filing Form 426 | 0.50 | N/C |
| 08/29/2025 | Prescott, Adam R. | Updated form 426 (.3); call w C Skovran re same (.1) | 0.40 | 198.00 |
| 08/29/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with information requested by the United States Trustee (.2); | 0.20 | 119.00 |
| 09/05/2025 | Prescott, Adam R. | call w C Skovran re 341 meeting, cash flow, and reporting questions (.5) | 0.50 | 247.50 |
| 09/05/2025 | Anderson, Sam | Reviewed e-mails and orders entered in case (.1) | 0.10 | 59.50 |
| 09/10/2025 | Flynn, Katherine | Reviewing UST's filed Motion to Extend Time and Order from the Court granting it | 0.20 | N/C |
| 09/10/2025 | Anderson, Sam | Reviewed e-mails and e-mailed creditor concerning issues with the status of the case (.2) | 0.20 | 119.00 |
| 09/16/2025 | Flynn, Katherine | Reviewing Court's Order granting Purdy employment application | 0.20 | N/C |
| 09/19/2025 | Prescott, Adam R. | call w C Skovran re MORs and cash flow for October (.1); call w C Skovran re letter of credit reporting (.1); | 0.20 | 99.00 |
| 09/22/2025 | Flynn, Katherine | Compiling received financial documents and preparing Monthly Operating Reports for Cozy Harbor, Casco Bay, and Art's | 1.50 | 262.50 |
| 09/22/2025 | Anderson, Sam | Telephone conference with client concerning issues with reporting obligations (.1) | 0.10 | 59.50 |
| 09/23/2025 | Flynn, Katherine | Reviewing the Court Order granting Motion to Enlarge Deadlines and local rules regarding service of Order, emails and phone call with Adam Prescott regarding service | 1.00 | N/C |
| 09/25/2025 | Flynn, Katherine | Emails with CFA regarding uploading Order Granting Motion to Enlarge Deadlines and coordinating data room submission | 0.10 | N/C |
| 09/26/2025 | Van Hemel, Peter J. | Work on escrow agreement and bid process. | 0.50 | 267.50 |
| 10/15/2025 | Flynn, Katherine | Phone call with Adam Prescott discussing status of bid and expectations for service | 0.10 | N/C |
| **Task Total** | 04 - Case Administration | | **120.70** | **$31,000.00** |

**Task Code:**    05 - Claims Administration and Objections

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/2025 | Flynn, Katherine | Reviewing new filings of proof of claim and comparing amount stated in claim with records | 0.80 | 140.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                           **Invoice Date:**         **October 22, 2025**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**       **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/17/2025 | Flynn, Katherine | Reviewing and verifying proofs of claim values with documentation from client to identify any discrepancies | 0.80 | 140.00 |
| 07/18/2025 | Anderson, Sam | Telephone conference with creditor concerning issues with claims process (.1) | 0.10 | 59.50 |
| 07/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with prepetition claims (.1); telephone conference with transport creditor concerning issues with claims (.2) | 0.30 | 178.50 |
| 07/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with reclamation claims (.2); reviewed e-mails and e-mailed creditor concerning issues with setoff (.2) | 0.40 | 238.00 |
| 07/24/2025 | Anderson, Sam | reviewed e-mails and e-mailed parties concerning issues with creditor claims (.1); reviewed e-mails and e-mailed parties concerning issues with setoff claims (.2) | 0.30 | 178.50 |
| 08/11/2025 | Anderson, Sam | Telephone conference with financial advisor concerning issues with Sysco claims (.2) | 0.20 | 119.00 |
| 08/12/2025 | Flynn, Katherine | Creating spreadsheet to track proofs of claim from creditors since filing and comparing the claims against what was included in the filings, reviewing AP spreadsheets on Drop Box to verify claim amounts | 0.50 | 87.50 |
| 08/15/2025 | Anderson, Sam | Telephone conference with creditor concerning issues with filing claims (.1); second telephone conference with creditor concerning issues with filing claims (.1) | 0.20 | 119.00 |
| 08/19/2025 | Flynn, Katherine | Updating proofs of claims tracking spreadsheet | 0.20 | 35.00 |
| 08/22/2025 | Flynn, Katherine | Updating Proof of Claims tracking spreadsheet and reviewing totals to identify discrepancies | 0.30 | 52.50 |
| 08/27/2025 | Flynn, Katherine | Reviewing Claim 27, saving for records, updating Claim Tracking spreadsheet | 0.30 | 52.50 |
| 09/02/2025 | Flynn, Katherine | Reviewing newly filed proof of claim in Art's Lobster, reviewing internal records for Crown Lift Trucks/Crown Equipment Corporation claim, updating internal proof of claim tracking spreadsheet, organizing Cozy Harbor, Casco, and Art's claims | 1.00 | 175.00 |
| 09/03/2025 | Flynn, Katherine | Reviewing Claims Register and downloading McMaster-Carr claim, updating Claim Tracking Spreadsheeting and comparing claim amount to our records for both Claim 28 and Claim 29 | 0.60 | 105.00 |
| 09/04/2025 | Flynn, Katherine | Updating Claim Spreadsheet with notes on Claim 029 that there may be a possible objection | 0.10 | 17.50 |
| 09/04/2025 | Prescott, Adam R. | Review PNC proof of claim (.1) | 0.10 | 49.50 |
| 09/04/2025 | Anderson, Sam | Reviewed e-mails and PNC claims and e-mailed clients concerning issues with same (.3) | 0.30 | 178.50 |
| 09/05/2025 | Flynn, Katherine | Reviewing newly filed claims and updating Cozy Harbor and Art's Lobster claim tracking spreadsheet | 0.20 | 35.00 |
| 09/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with reclamation claims (.2) | 0.20 | 119.00 |
| 09/09/2025 | Flynn, Katherine | Coordinating with a creditor about proof of claim process and questions over the phone and email | 0.20 | 35.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002
**Matter Name:** Cozy Harbor Seafood - Chapter 11

**Invoice Date:** **October 22, 2025**
**Invoice Number:** **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/12/2025 | Flynn, Katherine | Communicating with USA Container creditor regarding proof of claim process over email | 0.10 | 17.50 |
| 09/12/2025 | Anderson, Sam | Reviewed e-mails and e-mailed creditor concerning issues with claims process (.1) | 0.10 | 59.50 |
| 09/15/2025 | Flynn, Katherine | Adding Proof of Claim for Tom Renehan to claim tracking spreadsheet | 0.10 | 17.50 |
| 09/17/2025 | Flynn, Katherine | Phone call with Adam regarding scheduled claims, coordinating with Casey Skovran on contact information | 0.20 | 35.00 |
| 09/17/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with administrative claims in case (.3) | 0.30 | 178.50 |
| 09/18/2025 | Flynn, Katherine | Creating consolidated matrix of filed scheduled claims and proofs of claim for Casey Skovran's review | 1.00 | 175.00 |
| 09/18/2025 | Flynn, Katherine | Finishing updating consolidated claim list with priority unsecured scheduled claims and beginning to populate the spreadsheet with nonpriority unsecured scheduled claims | 1.00 | 175.00 |
| 09/19/2025 | Flynn, Katherine | Finishing consolidated claim tracking spreadsheet listing priority, nonpriority scheduled claims and all filed proofs of claim for Casey Skovran's review | 1.30 | 227.50 |
| 09/22/2025 | Anderson, Sam | Telephone conference with client concerning issues with parties filings claims (.1) | 0.10 | 59.50 |
| 09/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with storage claims (.3) | 0.30 | 178.50 |
| 09/29/2025 | Flynn, Katherine | Phone call with Atlantic Coast Seafood regarding their claim and concerns about payment (.2), emails with Adam Prescott regarding Atlantic Coast Seafood's concerns (.1) | 0.30 | 52.50 |
| 09/30/2025 | Flynn, Katherine | Reviewing filed schedules e/f and preparing a spreadsheet for Casey Skovran's review of claims | 0.30 | 52.50 |
| 09/30/2025 | Prescott, Adam R. | call w K Flynn re unsecured creditor summary (.1); | 0.10 | 49.50 |
| 10/01/2025 | Flynn, Katherine | Preparing updated claims spreadsheet for Casey and OPUS, phone call with Casey Skovran and OPUS to discuss next steps on reviewing claims and additional documents requested, reviewing current claims documents and spreadsheets | 1.00 | N/C |
| 10/02/2025 | Flynn, Katherine | Emails with Casey Skovran regarding updated claim tracking spreadsheet | 0.20 | 35.00 |
| 10/02/2025 | Flynn, Katherine | Working on Claims spreadsheet (2.2): comparing scheduled claims and proof of claim, compiling information and comparing against Casey/Opus's spreadsheets (.6), emails with Casey Skovran regarding claims and Camden National Bank unsecured claim (.1) | 2.90 | 507.50 |
| 10/06/2025 | Anderson, Sam | Telephone conference with client concerning issues status of claims (.4) | 0.40 | 238.00 |
| 10/08/2025 | Flynn, Katherine | Emails with Casey regarding IRS amended claim and reviewing original proof of claim and the amended claim | 0.20 | 35.00 |
| **Task Total** | 05 - Claims Administration and Objections | | **17.00** | **$4,208.00** |



**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002                                    **Invoice Date:**      **October 22, 2025**
**Matter Name:**   **Cozy Harbor Seafood - Chapter 11**              **Invoice Number:**          **4097223**

**Task Code:**   07 - Fee/Employment Applications

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/2025 | Prescott, Adam R. | Draft BSSN compensation disclosure (.4); | 0.40 | 198.00 |
| 07/05/2025 | Prescott, Adam R. | continue drafting application to employ BSSN and Anderson declaration (1.2); | 1.20 | 594.00 |
| 07/05/2025 | Prescott, Adam R. | email professionals re conflicts and retention application (.1) | 0.10 | 49.50 |
| 07/07/2025 | Prescott, Adam R. | Draft BSSN Application to Employ and supporting documents (1.8); continue drafting same (.3); revise application to employ CFA and supporting documents (2.2) | 4.30 | 2,128.50 |
| 07/07/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of retention (.1); | 0.10 | 59.50 |
| 07/07/2025 | Anderson, Sam | Reviewed broker retention papers and e-mailed parties concerning issues with same (.3) | 0.30 | 178.50 |
| 07/08/2025 | Prescott, Adam R. | Draft application to employ Opus (.4) | 0.40 | 198.00 |
| 07/08/2025 | Anderson, Sam | Reviewed and made changes to application to employ broker and related documents (.6); reviewed e-mails and e-mailed parties concerning issues with same (.1); reviewed e-mails and engagement letter relating to Opus Consulting (.2) | 0.90 | 535.50 |
| 07/09/2025 | Prescott, Adam R. | Continue revising application to employ CFA re P Moore comments (.9); continue drafting application to employ Opus (.8), (.3) | 2.00 | 990.00 |
| 07/09/2025 | Anderson, Sam | Began reviewing and making changes to application to employ counsel (.8) | 0.80 | 476.00 |
| 07/10/2025 | Prescott, Adam R. | review Opus emails re retention (.2); continue revising CFA retention, review emails re same (.2) | 0.40 | 198.00 |
| 07/11/2025 | Prescott, Adam R. | Call w S Anderson re CFA retention (.2); review revise CFA engagement letter (.2) | 0.40 | 198.00 |
| 07/11/2025 | Anderson, Sam | Continued reviewing and making changes to the application to employ Bernstein (.4); reviewed e-mails and e-mailed parties concerning issues with same (.1); reviewed e-mails and changes to broker retention papers and e-mailed parties concerning same (.2) | 0.70 | 416.50 |
| 07/14/2025 | Anderson, Sam | Reviewed e-mails and changes to application to employ P. Moore and e-mailed parties concerning issues with same (.2); telephone conference with client concerning issues retention applications (.2); began reviewing and making changes to application to employ Opus (.4) | 0.80 | 476.00 |
| 07/15/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to retention applications (.1); reviewed e-mails and e-mailed parties concerning issues with retention of real estate broker (.1) | 0.20 | 119.00 |
| 07/17/2025 | Prescott, Adam R. | Continue updating BSSN retention application (1.6); revise CFA retention application re engagement letter and other comments from P Moore (.9) | 2.50 | 1,237.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:**  047841-00002
**Matter Name:**    **Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**        **October 22, 2025**
**Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/17/2025 | Anderson, Sam | Telephone conference with M. Stickney concerning issues with retention (.2); | 0.20 | 119.00 |
| 07/18/2025 | Prescott, Adam R. | Review C Skorvan comments to Opus retention app and update app re same (.6); continue revising CFA retention application, including based on new engagement letter (.8); review emails w P Moore et al re engagement terms (.2) | 1.60 | 792.00 |
| 07/18/2025 | Anderson, Sam | Reviewed e-mails and further changes to retention documents for broker and e-mailed parties concerning issues with same (.3); continued reviewing and making further changes to the Opus application to employ and related documents (.3) | 0.60 | 357.00 |
| 07/21/2025 | Anderson, Sam | reviewed e-mails and changes to Opus retention application and e-mailed parties concerning issues with same (.2) | 0.20 | 119.00 |
| 07/22/2025 | Prescott, Adam R. | Review court order re BSSN and Opus retention supplement (.1); call w S Anderson re supplement, Opus retention, etc. (.3); draft supplement to BSSN and Opus retention applications (.4) | 0.80 | 396.00 |
| 07/22/2025 | Prescott, Adam R. | Review revised CFA engagement letter and update retention application (.2) | 0.20 | 99.00 |
| 07/22/2025 | Anderson, Sam | Reviewed e-mails and changes to broker retention and e-mailed parties concerning issues with same (.2) | 0.20 | 119.00 |
| 07/23/2025 | Prescott, Adam R. | Revise CFA application to employ re July 21 engagement letter (.6); review emails w P Moore re same (.1); revise supplement to BSSN and Opus retention apps (.1) | 0.80 | 396.00 |
| 07/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed AP concerning issues with supplements for retention applications (.2); reviewed e-mails and further changes to retention of financial advisors and e-mailed parties concerning same (.2) | 0.40 | 238.00 |
| 07/26/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with applications to employ and issues with bid procedures (.2) | 0.20 | 119.00 |
| 07/28/2025 | Prescott, Adam R. | Update Peter Moore declaration re CFA retention application (.3) | 0.30 | 148.50 |
| 07/28/2025 | Anderson, Sam | reviewed e-mails and e-mailed parties concerning issues with retention of broker (.1) | 0.10 | 59.50 |
| 07/29/2025 | Prescott, Adam R. | Attention to finalizing and filing corrected Anderson declaration in support of BSSN retention (.2); finalize CFA retention application and coordinate signatures for filing of same (.4) | 0.60 | 297.00 |
| 07/29/2025 | Anderson, Sam | Reviewed e-mails from parties concerning issues with the status of the retention applications (.2) | 0.20 | 119.00 |
| 07/30/2025 | Prescott, Adam R. | Draft application to employ Opus as fractional CFO (1.7) | 1.70 | 841.50 |
| 07/30/2025 | Anderson, Sam | telephone conference with client concerning issues with retention of appraiser (.2); reviewed and made changes retention supplement (.1); e-mailed parties concerning issues with same (.1) | 0.40 | 238.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/2025 | Prescott, Adam R. | Continue drafting application to employ Opus as fractional CFO (.2) | 0.20 | 99.00 |
| 07/31/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retention of equipment appraiser (.2) | 0.20 | 119.00 |
| 08/01/2025 | Prescott, Adam R. | Continue drafting Opus fractional CFO retention application (1.8); call w C Skovran re same (.2) | 2.00 | 990.00 |
| 08/04/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retention of appraiser (.2); telephone conference with client concerning issues with appraiser for the equipment (.2) | 0.40 | 238.00 |
| 08/04/2025 | Prescott, Adam R. | Continue drafting application to employ Opus as fractional CFO (.4); draft application to employ Purdy Powers (1.2) | 1.60 | 792.00 |
| 08/05/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retention of appraiser (.2); | 0.20 | 119.00 |
| 08/06/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of retention of appraisal (.1); reviewed e-mails and e-mailed parties concerning issues with status of retention applications (.1) | 0.20 | 119.00 |
| 08/13/2025 | Prescott, Adam R. | call w J Norton re Opus and Purdy retention (.1); email Purdy Powers re retention application questions (.1) | 0.20 | 99.00 |
| 08/14/2025 | Prescott, Adam R. | Update Opus fractional CFO application (.4) | 0.40 | 198.00 |
| 08/15/2025 | Prescott, Adam R. | Revise proposed CFA retention order (.2) | 0.20 | 99.00 |
| 08/18/2025 | Flynn, Katherine | Phone calls with the Court to coordinate filing a revised proposed order for the CFA employment application, preparing documents for filing | 0.40 | N/C |
| 08/18/2025 | Prescott, Adam R. | Revise CFA retention order (.1) | 0.10 | 49.50 |
| 08/19/2025 | Flynn, Katherine | Preparing updated conflicts list used in BSSN employment application by comparing amended matrix to original attachment to the employment application and notices of appearance filed with the court, creating a consolidated list for all three cases including new creditors to disclose with the court | 0.80 | 140.00 |
| 08/19/2025 | Prescott, Adam R. | Revise Opus fractional CFO retention application (.4); | 0.40 | 198.00 |
| 08/21/2025 | Prescott, Adam R. | Draft supplemental Anderson declaration re BSSN retention application (.2); update application to employ Purdy Powers based on comments received (.9) | 1.10 | 544.50 |
| 08/24/2025 | Prescott, Adam R. | Emails w M Powers re retention app (.1); revise Cozy CFO retention app for filing (.2) | 0.30 | 148.50 |
| 08/25/2025 | Flynn, Katherine | Preparing Opus Employment Application and Purdy Employment Application for filing, editing document attachments to comply with court guidelines for filing, preparing draft of Certificate of Service for the Employment Applications | 0.80 | N/C |
| 08/25/2025 | Prescott, Adam R. | Revised Purdy Powers retention application re M Powers comments (.4) | 0.40 | 198.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| Matter Number: | 047841-00002 | Invoice Date: | **October 22, 2025** |
| Matter Name: | **Cozy Harbor Seafood - Chapter 11** | Invoice Number: | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/2025 | Anderson, Sam | Reviewed e-mails concerning issues with retention of Purdy Powers (.1); reviewed e-mails and e-mailed parties concerning issues retention of an appraiser (.1); telephone conference with lender concerning issues with appraiser (.5) | 0.70 | 416.50 |
| 08/29/2025 | Prescott, Adam R. | Emails w UST re Purdy and Cozy retention (.2); call w S Nicholls re same (.4) | 0.60 | 297.00 |
| 09/02/2025 | Prescott, Adam R. | Revise Opus retention order (.3) | 0.30 | 148.50 |
| 09/03/2025 | Prescott, Adam R. | Email M Powers et al re UST objection to retention (.1) | 0.10 | 49.50 |
| 09/09/2025 | Anderson, Sam | Reviewed e-mails concerning issues with the status of retention of various professionals (.1) | 0.10 | 59.50 |
| 09/10/2025 | Anderson, Sam | Reviewed e-mails relating to the objections of the UST to retention of tax professionals (.2); telephone conference with client concerning issues with same (.1) | 0.30 | 178.50 |
| 09/10/2025 | Prescott, Adam R. | Emails w UST and Purdy re Purdy retention order (.2); call w S Anderson re Purdy retention order and updated terms (.2) | 0.40 | 198.00 |
| 09/11/2025 | Prescott, Adam R. | Revise Purdy retention order and emails w UST re same (.2); | 0.20 | 99.00 |
| 09/12/2025 | Prescott, Adam R. | coordinate filing of revised Purdy Powers order (.1); | 0.10 | 49.50 |
| 09/16/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with fees of various professionals (.3) | 0.30 | 178.50 |
| **Task Total** | 07 - Fee/Employment Applications | | **37.00** | **$18,335.00** |

**Task Code:**    09 - Financing

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2025 | Prescott, Adam R. | Review cash collateral budget (.2); finalize cash collateral motion and form of order (.6) | 0.80 | 396.00 |
| 07/02/2025 | Anderson, Sam | Telephone conference with AP and Key concerning issues with filings and cash collateral (.8); reviewed e-mails and e-mailed parties concerning issues with projections (.2); telephone conference with lender concerning issues with cash collateral (.8) | 1.80 | 1,071.00 |
| 07/02/2025 | Prescott, Adam R. | Call w S Anderson, R Clement et al re cash collateral order (.8); call w S Anderson re cash collateral issues (.2); revise interim cash collateral order (.4) | 1.40 | 693.00 |
| 07/03/2025 | Prescott, Adam R. | Draft NOH re continued interim and evidentiary cash collateral hearings (.5) | 0.50 | 247.50 |
| 07/03/2025 | Prescott, Adam R. | Travel and from and attended first day hearings in Bangor (5.4); reviewing and drafting notes for first day hearings (.6); | 6.00 | 2,970.00 |
| 07/03/2025 | Flynn, Katherine | Drafting Notice of Withdrawal, Notice of Hearing for Cash Collateral Hearing and Evidentiary Cash Collateral Hearing, Drafting Utility Motion, Proposed Order, and NOH, servicing creditors | 1.90 | 332.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                                        **Invoice Date:**           **October 22, 2025**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**                     **Invoice Number:**                **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/03/2025 | Anderson, Sam | Reviewed and made changes to cash collateral order after review by lender (.4) | 0.40 | 238.00 |
| 07/03/2025 | Anderson, Sam | Continued reviewing and drafting notes for first day hearings (.6); reviewed e-mails and e-mailed the UST concerning issues with financials (.1); travel to and from and attended first day hearings in Bangor (5.4) | 6.10 | 3,629.50 |
| 07/05/2025 | Prescott, Adam R. | Email debtor re interim cash collateral order (.2); | 0.20 | 99.00 |
| 07/07/2025 | Prescott, Adam R. | Revise COS re cash collateral hearing (.2); | 0.20 | 99.00 |
| 07/08/2025 | Anderson, Sam | Reviewed actuals to projections and e-mailed parties concerning issues with same (.2); telephone conference with client concerning issues with financials (.2) | 0.40 | 238.00 |
| 07/09/2025 | Prescott, Adam R. | Review certificates of service re cash collateral supplemental service order (.2); | 0.20 | 99.00 |
| 07/10/2025 | Prescott, Adam R. | Call w KeyBank and Opus re debtors' projections (1.0); draft motion to extend interim cash collateral deadlines (1.1); | 2.10 | 1,039.50 |
| 07/10/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with cash collateral (.2); reviewed e-mails and e-mailed Camden concerning issues with adequate protection (.1); telephone conference with client concerning issues with adequate protection (.1); telephone conference with lender and financial advisors concerning issues with financials (1.1) | 1.50 | 892.50 |
| 07/11/2025 | Prescott, Adam R. | Review KeyBank comments re cash collateral extension motion (.2); update and finalize same for filing (.4); call w S. Anderson re cash collateral issues (.1) | 0.70 | 346.50 |
| 07/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed and made changes to cash collateral extension motion and e-mailed parties concerning same (.2); telephone conference with AP concerning issues with cash collateral (.1) | 0.30 | 178.50 |
| 07/14/2025 | Prescott, Adam R. | Draft NOH re cash collateral hearing (.1); attention to Opus emails re Form 426 (.2) | 0.30 | 148.50 |
| 07/15/2025 | Anderson, Sam | Reviewed e-mails and projections to actuals and e-mailed parties concerning issues with same (.2); | 0.20 | 119.00 |
| 07/17/2025 | Prescott, Adam R. | Review emails from R Clement re cash collateral issues (.2) | 0.20 | 99.00 |
| 07/18/2025 | Prescott, Adam R. | Emails w S Anderson and R Clement re interim cash order terms (.2); revise 2nd interim cash collateral order (.6); call w S Anderson and R Clement re cash collateral order, sale schedule, etc. (.8) | 1.60 | 792.00 |
| 07/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed lender concerning issues with cash collateral terms (.3); telephone conference with lender and AP concerning issues with cash collateral (.8); telephone conference with client concerning issues with cash collateral (.3) | 1.40 | 833.00 |
| 07/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with UST fee calculations (.1) | 0.10 | 59.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002
**Matter Name:** **Cozy Harbor Seafood - Chapter 11**

**Invoice Date:** **October 22, 2025**
**Invoice Number:** **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/2025 | Prescott, Adam R. | Draft final cash collateral order re KeyBank comments (2.3); call w client re cash collateral terms and critical vendor payments (.5) | 2.80 | 1,386.00 |
| 07/21/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to cash collateral order and possible settlement with lender (.3); telephone conference with client concerning issues with cash collateral terms and critical vendor payments (.5); | 0.80 | 476.00 |
| 07/22/2025 | Prescott, Adam R. | Continue revising final cash collateral order and review emails w debtors re same (.2); review weekly cash report from Opus (.2) | 0.40 | 198.00 |
| 07/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with cash collateral settlement (.2) | 0.20 | 119.00 |
| 07/23/2025 | Prescott, Adam R. | Emails w S Anderson and C Skovran re modifications to final cash collateral budget (.2); revise interim cash collateral order re latest discussions with Key (.2); call w S. Anderson re cash collateral hearing (.2) | 0.60 | 297.00 |
| 07/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with cash collateral settlement terms (.2); conference with AP concerning issues with cash collateral hearing (.2) | 0.40 | 238.00 |
| 07/24/2025 | Prescott, Adam R. | Call w S Anderson re final cash collateral order, sale timing, general next steps in cases (.5) | 0.50 | 247.50 |
| 07/24/2025 | Anderson, Sam | Reviewed e-mails and documents in preparation for cash collateral hearing (.5); travel to and from and attended cash collateral hearing (1.1); call with AP concerning final cash collateral order, sale and next steps (.5) | 2.10 | 1,249.50 |
| 07/28/2025 | Anderson, Sam | Telephone conference with AP concerning issues with cash collateral (.1); telephone conference with lender concerning issues with cash collateral (.6) | 0.70 | 416.50 |
| 07/28/2025 | Prescott, Adam R. | Call w J Fischer re cash collateral and sale update (.1); call w S. Anderson re cash collateral (.1) | 0.20 | 99.00 |
| 07/29/2025 | Anderson, Sam | Reviewed and made changes to the final cash collateral order (1.4); reviewed e-mails and e-mailed parties concerning issues with changes to cash collateral order and information requested by the bank (.3); reviewed e-mails and cash projections and e-mailed parties concerning issues with same (.2); telephone conference with AP concerning issues with cash collateral (.2); telephone conference with client concerning issues with cash collateral (.1); telephone conference with client concerning issues with cash collateral (.3) | 2.50 | 1,487.50 |
| 07/29/2025 | Prescott, Adam R. | Call w S Anderson re final cash collateral order and budget (.2) | 0.20 | 99.00 |
| 07/30/2025 | Anderson, Sam | Reviewed e-mails and e-mailed financial advisor concerning issues with changes to projections (.2); telephone conference with AP and financial advisor concerning issues cash projections (.3) | 0.50 | 297.50 |
| 07/30/2025 | Prescott, Adam R. | Call w S Anderson re final cash collateral order comments from Key, updated draft etc. (.3) | 0.30 | 148.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**                                      **Invoice Date:**         **October 22, 2025**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**                  **Invoice Number:**              **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/2025 | Anderson, Sam | Telephone conference with AP concerning issues with cash collateral order (.4); telephone conference with AP and lender concerning issues with cash collateral and sale process (1.0); telephone conference with AP and clients concerning issues with bid procedures and cash collateral (1.0); reviewed e-mailed and e-mailed the lender concerning issues with cash collateral terms (.2); telephone conference with Key concerning issues with cash collateral (.2); reviewed e-mails and e-mailed parties concerning issues with cash collateral terms (.2); telephone conference with lender concerning issues with cash collateral (.1); telephone conference with financial advisor concerning issues with same (.2); telephone conference with clients concerning issues with cash collateral (.3); telephone conference with lender concerning issues with cash collateral (.3); telephone conference with lender and AP concerning issues with cash collateral order (.3) | 4.20 | 2,499.00 |
| 07/31/2025 | Prescott, Adam R. | Calls w S Anderson and R Clement re final cash collateral order (.3), (1.0); call w S Anderson re bid procedures and final CC order (.4); further calls w S Anderson re Key comments on final CC order (.3); call w S Anderson, C Skovran, J Norton et al re final cash collateral order and bid procedures (1.0); prepare revised final cash collateral order (multiple versions re various rounds of comments from Key and debtors) (2.4); research re Local Rules and final CC formatting (.2); review updated CC budget from Opus (.3) | 5.90 | 2,920.50 |
| 08/01/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues cash collateral reporting (.1) | 0.10 | 59.50 |
| 08/05/2025 | Prescott, Adam R. | Review weekly cash reports from Opus (.2); call w C Skovran re A/R and accounting questions for operating report (.2); review UST objection to final cash collateral order (.2); calls w S Anderson re same (.2), (.2); draft revised final cash collateral order (.7); emails w K Fischer re Camden comments on final CC order (.1); call w R Clement re final CC order revisions (.3); emails w UST re final CC order (.2) | 2.30 | 1,138.50 |
| 08/05/2025 | Anderson, Sam | Reviewed e-mails and objection to cash collateral filed by the UST (.2); telephone conference with AP concerning issues with cash collateral (.2); telephone conference with AP concerning issues with cash collateral (.2) | 0.60 | 357.00 |
| 08/06/2025 | Prescott, Adam R. | Call w UST re final cash collateral order (.5); call w R Clement re revision to same (.4); call w P Moore re CFA status conference (.2); revise final cash collateral order (multiple rounds) (.8); call w C Skovran re budget for final cash collateral order (.3) | 2.20 | 1,089.00 |
| 08/07/2025 | Prescott, Adam R. | Prepare for final cash collateral hearing (.3); attend same (.5); call w S. Anderson re hearing (.1) | 0.90 | 445.50 |
| 08/07/2025 | Anderson, Sam | Telephone conference with AP concerning issues with cash collateral hearing (.1) | 0.10 | 59.50 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/2025 | Prescott, Adam R. | Review weekly cash reporting from Opus (.2); | 0.20 | 99.00 |
| 08/13/2025 | Anderson, Sam | Reviewed e-mails and actuals to projections and e-mailed parties concerning issues with same (.2) | 0.20 | 119.00 |
| 08/19/2025 | Anderson, Sam | Reviewed actuals to projections relating to cash collateral (.2) | 0.20 | 119.00 |
| 09/04/2025 | Anderson, Sam | Reviewed e-mails and financials actuals to projections (.3) | 0.30 | 178.50 |
| 09/10/2025 | Prescott, Adam R. | Review weekly cash flow reports from Opus (.2); | 0.20 | 99.00 |
| 10/09/2025 | Prescott, Adam R. | draft motion to modify cash collateral order (.9); call w R Clement re same (.2); further review of creditor emails and updates to motion to modify CC order (.3); | 1.40 | 693.00 |
| 10/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with cash collateral (.2) | 0.20 | 119.00 |
| 10/10/2025 | Prescott, Adam R. | Revise motion to enlarge CC order re lender comments (.4) | 0.40 | 198.00 |
| 10/10/2025 | Anderson, Sam | Telephone conference with client concerning issues with cash collateral (.1) | 0.10 | 59.50 |
| 10/17/2025 | Prescott, Adam R. | call w R Clement re cash collateral period (.2); emails w C Skovran re budget and asset levels (.2); | 0.40 | 198.00 |
| **Task Total** | 09 - Financing | | **60.40** | **$31,830.00** |

**Task Code:**      10 - Litgation

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/2025 | Prescott, Adam R. | Call w J Norton re price manipulation and antitrust concerns (.9) | 0.90 | 445.50 |
| **Task Total** | 10 - Litgation | | **0.90** | **$445.50** |

**Task Code:**      11 - Meeting of Creditors

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/10/2025 | Prescott, Adam R. | Emails w J Norton and J Donovan re 341 meeting (.2); review UST emails re 341 meeting affidavit (.2) | 0.40 | 198.00 |
| 08/11/2025 | Prescott, Adam R. | Prepare declaration for 341 meeting (.3); attend 341 meeting (.2) | 0.50 | 247.50 |
| 08/11/2025 | Anderson, Sam | Reviewed e-mails concerning issues with creditors' meeting (.2); telephone conference with client concerning issues with creditors' meeting (.1) | 0.30 | 178.50 |
| 08/12/2025 | Prescott, Adam R. | Review and revise amended notice of 341 meeting (.2) | 0.20 | 99.00 |
| 08/18/2025 | Prescott, Adam R. | Finalize declaration of counsel for 341 meeting (.3) | 0.30 | 148.50 |
| 09/08/2025 | Prescott, Adam R. | Prepare for 341 meeting (.2); call w S Anderson, J Norton et al to prepare for 341 meeting (.5); attend Cozy and affiliates 341 meeting (2.5) | 3.30 | 1,633.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002
**Matter Name:** **Cozy Harbor Seafood - Chapter 11**

**Invoice Date:** **October 22, 2025**
**Invoice Number:** **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with creditors meetings (.1); telephone conference with clients and AP concerning issues with creditors' meetings (.6); attended creditors' meetings for two of three debtors (1.5) | 2.20 | 1,309.00 |
| **Task Total** | 11 - Meeting of Creditors | | **7.20** | **$3,814.00** |

**Task Code:**     13 - Relief From Stay Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/30/2025 | Prescott, Adam R. | Draft stipulation re Sea Salt set off and stay relief (1.4); call w S Anderson re same (.1) | 1.50 | 742.50 |
| 07/30/2025 | Anderson, Sam | reviewed and made changes to setoff motion for Sea Salt (.2); reviewed e-mails and e-mailed Sea Salt concerning issues with motion for relief (.2) | 0.40 | 238.00 |
| 08/12/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with setoff for Sea Salt (.2) | 0.20 | 119.00 |
| **Task Total** | 13 - Relief From Stay Proceedings | | **2.10** | **$1,099.50** |

**Task Code:**     14 - Other

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/23/2025 | Paquette, Giselle | Conducted UCC lien searches in Maine on Cozy Harbor Seafood, Inc., Casco Bay Lobster Co., Inc., and Art's Lobster Co., Inc.; compiled and circulated search results to Attorney Moran. | 0.60 | 165.00 |
| **Task Total** | 14 - Other | | **0.60** | **$165.00** |

**Task Code:**     21 - Tax Issues

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/27/2025 | Prescott, Adam R. | Call w C Skovran re IRS notice | 0.10 | 49.50 |
| 09/10/2025 | Anderson, Sam | Telephone conference with client concerning issues with tax implications of sale (.2); telephone conference with AP concerning issues with same (.1) | 0.30 | 178.50 |
| 09/11/2025 | Prescott, Adam R. | Call w C Skovran re personal property taxes (.1) | 0.10 | 49.50 |
| 09/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with permit transfers and tax filings (.3); | 0.30 | 178.50 |
| 09/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed the FA concerning issues with tax obligations (.1); | 0.10 | 59.50 |
| 09/23/2025 | Prescott, Adam R. | Call w C Skovran re tax notices (.2); | 0.20 | 99.00 |
| 09/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of tax filings (.2) | 0.20 | 119.00 |


**BERN STEIN SHUR**

**Cozy Harbor Seafood, Inc.**
**Matter Number:**  047841-00002                                    **Invoice Date:**        October 22, 2025
**Matter Name:**    **Cozy Harbor Seafood - Chapter 11**             **Invoice Number:**                 4097223

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of tax filings (.1); | 0.10 | 59.50 |
| **Task Total** | 21 - Tax Issues | | **1.40** | **$793.00** |

**Task Code:**        23 - ECF Filing & Related Service

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/01/2025 | Flynn, Katherine | Finalizing Cozy Harbor COS, filing it, organizing desktop/dms | 1.20 | N/C |
| 07/01/2025 | Flynn, Katherine | Splitting up petition packets to prep for filing, filing petitions, filing first day motions (12 total) | 4.80 | N/C |
| 07/02/2025 | Flynn, Katherine | Reviewing and filing the corporate ownership statements, creditor maintenance (revising and submitting creditor matrices), filing cash collateral motions, filing on DMS | 2.50 | N/C |
| 07/02/2025 | Flynn, Katherine | Prepping/filing atty. compensation disclosure, refiling cash collateral motions | 1.00 | N/C |
| 07/02/2025 | Flynn, Katherine | Preparing / sending out notices and petition packages for all three cases to creditor list after updating the creditor list, filing certificates of services for all three cases | 3.00 | 525.00 |
| 07/02/2025 | Flynn, Katherine | Researching missing phone numbers/contact information that were not included on original documents from client and re-servicing petition packages for all three cases | 1.20 | 210.00 |
| 07/03/2025 | Flynn, Katherine | Prepping/Filing Proposed Order, preparing amended 20 largest creditors list and combining with declaration to file | 1.50 | 262.50 |
| 07/03/2025 | Flynn, Katherine | Updating the 20 Largest Creditors contact list to send to UST | 0.80 | 140.00 |
| 07/03/2025 | Flynn, Katherine | Reviewing, preparing, and filing the proposed interim order and exhibit | 0.50 | N/C |
| 07/03/2025 | Flynn, Katherine | Filing Notice of Withdrawal, Notice of Hearing for Cash Collateral Hearing and Evidentiary Cash Collateral Hearing, Filing Utility Motion, Proposed Order, and NOH | 1.50 | N/C |
| 07/07/2025 | Flynn, Katherine | Organizing matrices and adding in email addresses/missing contact information for Cozy Harbor | 1.50 | 262.50 |
| 07/07/2025 | Flynn, Katherine | Flagging email bounce backs to get new contact information for, drafting COS and updating service list, coordinating with printing services to mail utility companies physical copies of the notices/motion | 1.30 | 227.50 |
| 07/07/2025 | Flynn, Katherine | Editing certificate of service/updating matrix | 0.80 | 140.00 |
| 07/07/2025 | Flynn, Katherine | Updating the amended largest 20 creditors list | 0.30 | 52.50 |
| 07/07/2025 | Flynn, Katherine | Reviewing/filing motion to extend time and saving to DMS | 0.60 | N/C |
| 07/08/2025 | Flynn, Katherine | Reviewing matrix list, reviewing subpoena received by Cozy Harbor client, updating matrix with new agency contact information | 1.50 | 262.50 |
| 07/08/2025 | Flynn, Katherine | Identifying creditors who were unable to be served and verifying addresses | 0.80 | 140.00 |



**BERN STEIN SHUR**

**Cozy Harbor Seafood, Inc.**
**Matter Number:** 047841-00002                                **Invoice Date:**         **October 22, 2025**
**Matter Name:**    **Cozy Harbor Seafood - Chapter 11**                    **Invoice Number:**                    **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/09/2025 | Flynn, Katherine | Updating / Consolidating matrix on Next Chapter to prepare for client review and approval | 1.30 | 227.50 |
| 07/09/2025 | Flynn, Katherine | Calling creditors without provided contact information, servicing Charter, final draft of COS, filing with the court | 1.50 | N/C |
| 07/10/2025 | Flynn, Katherine | Consolidating/updating information from all three matrices into one, converting to .txt file and updating formatting, formatting pdfs to send for review | 3.00 | 525.00 |
| 07/10/2025 | Flynn, Katherine | Calling the court to confirm filing specifications and filing consolidated mailing list | 1.20 | N/C |
| 07/11/2025 | Flynn, Katherine | Final edits and review of amended 20 largest creditors list, filing and updating DMS. Reviewing upcoming deadlines and requirements set by the UST ahead of 341 meeting | 1.30 | 227.50 |
| 07/11/2025 | Flynn, Katherine | Reviewing request for additional .txt file and filing | 0.30 | 52.50 |
| 07/11/2025 | Flynn, Katherine | Reviewing and filing MTC Cash Collateral / Proposed Order / CoS | 0.40 | N/C |
| 07/14/2025 | Flynn, Katherine | Cozy Harbor: Filing NOH, downloading, updating matrix, serving over email and also coordinating with printing services about mailing. | 1.70 | N/C |
| 07/15/2025 | Flynn, Katherine | Final review of 20 largest creditors on CoS and filing of CoS | 1.00 | N/C |
| 07/17/2025 | Flynn, Katherine | Coordinating the mail service of granted utility order, email service of granted utility order, and filing CoS with the court | 0.50 | N/C |
| 07/17/2025 | Flynn, Katherine | Filing Employment Application / calling Bangor Court Clerk to verify filing information | 0.60 | N/C |
| 07/17/2025 | Flynn, Katherine | Filing Application to Employ | 0.20 | N/C |
| 07/18/2025 | Flynn, Katherine | Prepping and filing Second Interim Order for Cash Collateral Motion, prepping and filing application to employ Opus | 0.90 | N/C |
| 07/21/2025 | Flynn, Katherine | Filing Certificate of Service for Application to Employ Opus | 0.20 | N/C |
| 07/21/2025 | Flynn, Katherine | Updating received mailing addresses in matrix to ensure accurate service | 0.20 | 35.00 |
| 07/23/2025 | Flynn, Katherine | Drafting and sending list to Opus of creditor addresses we are missing from our records | 0.50 | 87.50 |
| 07/23/2025 | Flynn, Katherine | Filing the Critical Vendors and 503b9 Claims motion and updating our records | 0.50 | N/C |
| 07/25/2025 | Flynn, Katherine | Filing the Schedules and SOFAs for Art's Lobster Co., Inc., Casco Bay Lobster Co., Inc., and Cozy Harbor Seafood, Inc. | 1.00 | N/C |
| 07/28/2025 | Flynn, Katherine | Updating the creditor matrix to prepare for filing the amended matrix incorporating notices of appearance filed with the court, proofs of claim filed with the court, new creditors, creditors from the 90 day payment lists, and creditors whose addresses we recently received. | 0.50 | N/C |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** 047841-00002 | | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | | **Invoice Number:** | **4097223** |

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/29/2025 | Flynn, Katherine | Formatting and filing Corrected Anderson Declaration in Support of BSSN Retention Application and the Application to Employ CFA | 1.00 | N/C |
| 07/30/2025 | Flynn, Katherine | Drafting Certificates of Service for the Corrected Declaration and Application to Employ, filing with the court, service of filings | 1.00 | N/C |
| 07/30/2025 | Prescott, Adam R. | Review emails and attention to issues re matrix amendment (.3); | 0.30 | 148.50 |
| 07/31/2025 | Flynn, Katherine | Crosschecking Creditor list in the court's system with amended creditor lists to identify which creditors are missing and which addresses need to be updated, creating final draft of amended matrices, adding recently received updated addresses into Court's website | 1.50 | 262.50 |
| 07/31/2025 | Flynn, Katherine | Drafting and filing certificate of service of notice of bankruptcy to newly added creditors and coordinating with printing mail service of notice | 0.50 | N/C |
| 07/31/2025 | Flynn, Katherine | Filing Final Proposed Order to Motion of Cash Collateral | 0.50 | N/C |
| 08/01/2025 | Flynn, Katherine | Servicing the Final Proposed Order for the Cash Collateral motion to creditors and reviewing any new email addresses to add to email service, drafting the certificate of service and filing the certificate of service | 1.00 | N/C |
| 08/04/2025 | Flynn, Katherine | Preparing and filing the bid procedures and sale motion and the motion to extend | 0.50 | N/C |
| 08/04/2025 | Flynn, Katherine | Preparing and filing the Supplement to the Applications to Employ BSSN and Opus | 0.30 | N/C |
| 08/04/2025 | Flynn, Katherine | Filing Notice of Hearing for Motion to Sell/Bid Procedures and coordinating service with printing services | 0.50 | N/C |
| 08/04/2025 | Flynn, Katherine | Email service of Motion to Sell/Bid Procedure and Supplement to Applications, drafting and filing COS | 0.50 | N/C |
| 08/07/2025 | Flynn, Katherine | Preparing and Filing Proposed Final Order on Cash Collateral and Redline Proposed Final Order on Cash Collateral, email service of the filings, drafting Certificate of Service and filing Certificate of Service | 1.00 | N/C |
| 08/12/2025 | Flynn, Katherine | Drafting the Notice of the Rescheduled 341 Meeting, coordinating with the court on filing, coordinating with internal printing services on mailing labels and timelines | 0.80 | 140.00 |
| 08/13/2025 | Flynn, Katherine | Preparing and filing Motion for Automatic Stay Relief and Set Off, drafting COS, and reviewing local rules regarding filing expectations for a consented motion for automatic stay relief | 0.50 | N/C |
| 08/13/2025 | Flynn, Katherine | Comparing the Court's creditor matrix to mailing list for service to ensure both the Court and internally the creditor lists are consistent and up to date | 0.50 | 87.50 |
| 08/13/2025 | Flynn, Katherine | Preparing COS for Notice of Rescheduled 341 Meeting, coordinating with printing services on mail service, filing with the court | 0.50 | N/C |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| Matter Number: | 047841-00002 | Invoice Date: | **October 22, 2025** |
| Matter Name: | **Cozy Harbor Seafood - Chapter 11** | Invoice Number: | **4097223** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/14/2025 | Flynn, Katherine | Conducting email service of the filed motion for limited relief, coordinating with printing services and executing mail service of the filed motion, drafting the Certificate of Service, filing the Certificate with the court | 0.80 | N/C |
| 08/18/2025 | Flynn, Katherine | Filing the revised proposed order and the redline revised proposed order for the CFA employment application | 0.10 | N/C |
| 08/20/2025 | Flynn, Katherine | Discussions with Adam regarding the filing of the Motion to Continue Critical Vendors Hearing, preparing Motion to Continue Critical Vendors Hearing documents for filing, coordinating with the Court on correct event to file under, filing the MTC | 0.50 | N/C |
| 08/20/2025 | Flynn, Katherine | Preparing and filing the revised proposed order and the redline proposed order for the bid procedure and sale motion, emails with Adam clarifying best filing method | 0.50 | N/C |
| 08/21/2025 | Flynn, Katherine | Reviewing mailing label lists and coordinating with printing services to prepare for matrix mailing of Bid Procedure Order | 0.20 | N/C |
| 08/21/2025 | Flynn, Katherine | Drafting the Certificate of Service for the matrix mailing of the Bid Procedure Order / Sale Notice of Hearing for approval | 0.50 | N/C |
| 08/21/2025 | Flynn, Katherine | Preparing new version of revised proposed order for bid procedures motion/redline revised proposed order to be filed and filing with the Court | 0.30 | N/C |
| 08/21/2025 | Flynn, Katherine | Filing the Supplemental BSSN Declaration identifying new parties | 0.10 | N/C |
| 08/21/2025 | Flynn, Katherine | Filing Cozy Harbor, Casco Bay, and Art's Lobster's July 2025 MORs | 0.30 | N/C |
| 08/22/2025 | Flynn, Katherine | Final review and filing Sale NOH with the court, coordinating with printing services to include filed version of Sale NOH | 0.30 | N/C |
| 08/22/2025 | Flynn, Katherine | Phone call discussing Court's preference on filing of Certificate of Service with altered Bid Procedures Order as an attachment for the service of the entire matrix of the Notice of Sale Hearing and Bid Procedure Order, preparing final draft and formatting attachments, filing the Certificate of Service | 1.00 | N/C |
| 08/22/2025 | Flynn, Katherine | Drafting and formatting Certificate of Service, filing COS for Sale Hearing Notice and Bid Procedures Motion, phone call with Adam regarding COS | 0.60 | N/C |
| 08/25/2025 | Flynn, Katherine | Filing the Opus Employment Application and the Purdy Power & Company Employment Application, coordinating with printing services for mail service, and conducting email service, phone call with the Court regarding COS, filing the COS for the application | 1.10 | N/C |
| 08/29/2025 | Flynn, Katherine | Updating Matrix and Service lists to include recently filed Notices of Appearance to ensure full service | 0.40 | 70.00 |
| 09/03/2025 | Flynn, Katherine | Updating service list based off of McMaster-Carr Supply Co. claim's different service address request | 0.10 | N/C |



**Cozy Harbor Seafood, Inc.**
**Matter Number:**  047841-00002
**Matter Name:**  **Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**  **October 22, 2025**
**Invoice Number:**  **4097223**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/04/2025 | Flynn, Katherine | Emails discussing filing the revised and redline versions of the proposed order, phone call with the court in preparation of filing, preparing the revised and redline versions to be filed, filing the revised and redline versions of the Opus Retention Application proposed order | 0.60 | N/C |
| 09/04/2025 | Flynn, Katherine | Emails discussing filing ahead of the Critical Vendors hearing scheduled for this afternoon, preparing revised proposed order and redline version of the revised proposed order to be filed, filing both versions connected to the original critical vendors motion, phone call with the court notifying them of the filing ahead of the hearing | 0.40 | N/C |
| 09/04/2025 | Flynn, Katherine | Emails with Adam discussing the filing of the notice of sale order/asset purchase agreement, phone call with the court coordinating on the appropriate event for the filing, preparing the document and exhibits for filing, filing the notice as a proposed order | 0.50 | N/C |
| 09/12/2025 | Flynn, Katherine | Filing the revised proposed order for the Purdy Powers application and the redline revised proposed order | 0.20 | N/C |
| 09/19/2025 | Flynn, Katherine | Filing the Motion to Enlarge Deadlines and Continue Sale Hearing | 0.20 | N/C |
| 09/22/2025 | Flynn, Katherine | Filing the Monthly Operating Reports for August for Cozy Harbor, Casco Bay, and Art's | 0.30 | N/C |
| 09/23/2025 | Flynn, Katherine | Conducting email service and coordinating with printing for mail service of the Order Granting the Motion to Enlarge Deadlines, drafting Certificate of Service, filing Certificate of Service, and emails with Peter Moore coordinating uploading the Order to the data room | 1.20 | N/C |
| 10/06/2025 | Flynn, Katherine | Emails regarding the service requirements for Order on Motion to Continue/Reschedule Hearing and reviewing local rules regarding service, conducting email service and drafting certificate of service, filing certificate of service | 1.50 | N/C |
| 10/10/2025 | Flynn, Katherine | Emails with Adam Prescott regarding filing of Debtors' consent-to motion to enlarge cash collateral order dates, preparing motion for filing, filing the motion with the court, calling the court to provide notification of filing | 0.50 | N/C |
| 10/15/2025 | Flynn, Katherine | Emails with Adam regarding filing of notice about APA status, filing the APA status notice | 0.30 | N/C |
| **Task Total** | 23 - ECF Filing & Related Service | | **65.00** | **$4,086.00** |
| | | | | |
| **TOTAL** | | | **524.20** | **$211,480.50** |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | **047841-00002** | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

### TIMEKEEPER SUMMARY

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Anderson, Sam | Shareholder | 177.00 | 595.00 | 105,315.00 |
| Keenan, James F. | Shareholder | 2.00 | 700.00 | 1,400.00 |
| Moran, John J. | Shareholder | 17.00 | 400.00 | 6,800.00 |
| Prescott, Adam R. | Shareholder | 171.90 | 495.00 | 85,090.50 |
| Van Hemel, Peter J. | Shareholder | 0.50 | 535.00 | 267.50 |
| Flynn, Katherine | Paralegal | 71.10 | 175.00 | 12,442.50 |
| Flynn, Katherine | Paralegal | 84.10 | 0.00 | N/C |
| Paquette, Giselle | Paralegal | 0.60 | 275.00 | 165.00 |
| **TOTAL** | | **524.20** | | **$211,480.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/18/2025 | Maine Information Network - Maine Information Network - UCC Search - WNDK LIMITED LIABLITY COMPANY | 1.00 | N/C |
| 07/01/2025 | M&T Bank - U.S. Bankruptcy Court Voluntary Petition (Chapter 11) Filing for Art's Lobster | 1.00 | 1,738.00 |
| 07/01/2025 | M&T Bank - U.S. Bankruptcy Court Voluntary Petition (Chapter 11) Filing for Cozy Harbor | 1.00 | 1,738.00 |
| 07/01/2025 | M&T Bank - U.S. Bankruptcy Court Voluntary Petition (Chapter 11) Filing for Casco Bay Lobster Co. | 1.00 | 1,738.00 |
| 07/03/2025 | David S. Anderson - Tolls for Travel to and From Courthouse for First Day Hearings | 1.00 | 2.00 |
| 07/03/2025 | David S. Anderson - Parking at Courthouse for First Day Hearings | 1.00 | 1.50 |
| 07/03/2025 | David S. Anderson - Mileage to and from Bangor for First Day Hearings | 1.00 | 166.60 |
| 07/03/2025 | Adam R. Prescott - Lunch during travel to and from Bangor for First Day Hearings | 1.00 | 21.90 |
| 07/09/2025 | Maine Information Network - Maine Information Network - UCC Search - CASCO BAY LOBSTER CO. INC. | 1.00 | 12.00 |
| 07/09/2025 | Maine Information Network - Maine Information Network - UCC Search - COZY HARBOR SEAFOOD, INC. | 1.00 | 12.00 |
| 07/09/2025 | Maine Information Network - Maine Information Network - UCC Search - COZY HARBOR FOODS, INC. | 1.00 | 12.00 |
| 07/09/2025 | Maine Information Network - Maine Information Network - UCC Search - ART'S LOBSTER CO., LLC | 1.00 | 12.00 |
| 07/09/2025 | FedEx - Fedex - Shipping to Russell Langmaid, Yarmouth ME | 1.00 | 42.20 |
| 07/09/2025 | FedEx - Fedex - Shipping to Dave Dyer, North Yarmouth ME | 1.00 | 42.20 |
| 07/10/2025 | M&T Bank - paid to USPTO for Sec 8 & 15 maintenance filing related to LOBSTER TONIGHT (5807818) | 1.00 | 575.00 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:** 047841-00002 | **Invoice Date:** | **October 22, 2025** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4097223** |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 07/10/2025 | M&T Bank - paid to USPTO for Sec 8 & 15 maintenance filing related to LOBSTER TONIGHT (5807819) | 1.00 | 575.00 |
| 07/14/2025 | FedEx - FedEx - Shipping to Russell Langmaid | 1.00 | 38.00 |
| 07/14/2025 | FedEx - FedEx - Shipping to Dave Dyer | 1.00 | 38.00 |
| 07/30/2025 | M&T Bank - Filing Fee for Amended Schedules with Bankruptcy Court | 1.00 | 34.00 |
| 08/01/2025 | FedEx - FedEx Shipping to Russell Langmaid | 1.00 | 50.74 |
| 08/01/2025 | FedEx - FedEx- Shipping to Dave Dyer | 1.00 | 50.74 |
| 08/01/2025 | FedEx - FedEx- Shipping to Consolidated Communications | 1.00 | 35.47 |
| 08/04/2025 | M&T Bank - Filing Fee - Amendment to Schedules and Statements (Art's) | 1.00 | 34.00 |
| 08/07/2025 | M&T Bank - Court Call Charge (Peter Moore Appearance (Application to Employ/Cash Collateral Hearings) | 1.00 | 30.25 |
| 08/11/2025 | M&T Bank - Filing Fee (Sale Motion) | 1.00 | 199.00 |
| 08/13/2025 | M&T Bank - Filing Fee (Motion for Relief from Stay re Sea Salt) | 1.00 | 199.00 |
| 09/23/2025 | Maine Information Network - Maine Information Network - UCC Search- COZY HARBOR SEAFOOD, INC. | 1.00 | 12.00 |
| 09/23/2025 | Maine Information Network - Maine Information Network - UCC Search- ART S LOBSTER CO., INC. | 1.00 | 12.00 |
| 09/23/2025 | Maine Information Network - Maine Information Network - UCC Search- CASCO BAY LOBSTER CO., INC. | 1.00 | 12.00 |
| 09/24/2025 | FedEx - Shipping to Kate Flynn | 1.00 | 20.02 |
| 10/06/2025 | Monument Title Company - Escrow Agent Fee | 1.00 | 500.00 |