## UNITED STATES BANKRUPTCY COURT
DISTRICT OF Maine

In Re. Cozy Harbor Seafood, Inc. §  Case No. 25-20160
§
§  Lead Case No. 25-20160
Debtor(s) §

☒ Jointly Administered

# Amended Monthly Operating Report
Chapter 11

Reporting Period Ended: 11/30/2025   Petition Date: 07/01/2025

Months Pending: 5   Industry Classification: 3 1 1 7

Reporting Method:   Accrual Basis ●   Cash Basis ○

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 94

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam R. Prescott                          Adam R. Prescott
Signature of Responsible Party                Printed Name of Responsible Party

02/24/2026
Date

100 Middle Street, Portland, Maine 04101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)           1

Debtor's Name: Cozy Harbor Seafood, Inc.    Case No. 25-20160

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,330,274 | |
| b. Total receipts (net of transfers between accounts) | $8,815,802 | $25,582,986 |
| c. Total disbursements (net of transfers between accounts) | $8,090,833 | $24,262,394 |
| d. Cash balance end of month (a+b-c) | $2,055,243 | |
| e. Disbursements made by third party for the benefit of the estate | $-264,913 | $-2,431,430 |
| f. Total disbursements for quarterly fee calculation (c+e) | $7,825,920 | $21,830,964 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $80,000 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◉  Market ○  Other ○  (attach explanation)) | $0 |
| d. Total current assets | $2,224,885 |
| e. Total assets | $2,372,496 |
| f. Postpetition payables (excluding taxes) | $8,191 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $1,276 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $9,467 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $1,168,765 |
| m. Prepetition unsecured debt | $3,403,686 |
| n. Total liabilities (debt) (j+k+l+m) | $4,581,918 |
| o. Ending equity/net worth (e-n) | $-2,209,422 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $6,136,505 | $6,136,505 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $5,658,568 | $5,658,568 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $477,937 | $477,937 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,595,427 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $957,880 | |
| c. Gross profit (a-b) | $637,547 | |
| d. Selling expenses | $849 | |
| e. General and administrative expenses | $501,850 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $91,332 | |
| h. Interest | $145,852 | |
| i. Taxes (local, state, and federal) | $129 | |
| j. Reorganization items | $1,376,954 | |
| k. Profit (loss) | $-1,479,418 | $-138,727 |

UST Form 11-MOR (12/01/2021)    2

Debtor's Name  Cozy Harbor Seafood, Inc.                                                  Case No.  25-20160

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $89,656 | $89,656 | $100,506 | $252,981 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Bernstein, Shur, Sawyer & Nelson | Lead Counsel | $89,656 | $89,656 | $89,656 | $164,656 |
| ii | Opus Consulting (Fin Advisor) | Financial Professional | $0 | $0 | $0 | $50,000 |
| iii | Opus Consulting (Controller) | Financial Professional | $0 | $0 | $10,850 | $38,325 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No. 25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name  Cozy Harbor Seafood, Inc.                                          Case No.  25-20160

|   |         |   |   |   |   |   |
|---|---------|---|---|---|---|---|
|   | lxxix   |   |   |   |   |   |
|   | lxxx    |   |   |   |   |   |
|   | lxxxi   |   |   |   |   |   |
|   | lxxxii  |   |   |   |   |   |
|   | lxxxiii |   |   |   |   |   |
|   | lxxxiv  |   |   |   |   |   |
|   | lxxxv   |   |   |   |   |   |
|   | lxxxvi  |   |   |   |   |   |
|   | lxxxvi  |   |   |   |   |   |
|   | lxxxvi  |   |   |   |   |   |
|   | lxxxix  |   |   |   |   |   |
|   | xc      |   |   |   |   |   |
|   | xci     |   |   |   |   |   |
|   | xcii    |   |   |   |   |   |
|   | xciii   |   |   |   |   |   |
|   | xciv    |   |   |   |   |   |
|   | xcv     |   |   |   |   |   |
|   | xcvi    |   |   |   |   |   |
|   | xcvii   |   |   |   |   |   |
|   | xcviii  |   |   |   |   |   |
|   | xcix    |   |   |   |   |   |
|   | c       |   |   |   |   |   |
|   | ci      |   |   |   |   |   |

|    |                                                              |           | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|----|--------------------------------------------------------------|-----------|------------------------|---------------------|--------------------|-----------------|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* |           |                        |                     |                    |                 |
|    | *Itemized Breakdown by Firm*                                 |           |                        |                     |                    |                 |
|    | Firm Name                                                    | Role      |                        |                     |                    |                 |
|    | i                                                            |           |                        |                     |                    |                 |
|    | ii                                                           |           |                        |                     |                    |                 |
|    | iii                                                          |           |                        |                     |                    |                 |
|    | iv                                                           |           |                        |                     |                    |                 |
|    | v                                                            |           |                        |                     |                    |                 |
|    | vi                                                           |           |                        |                     |                    |                 |
|    | vii                                                          |           |                        |                     |                    |                 |
|    | viii                                                         |           |                        |                     |                    |                 |
|    | ix                                                           |           |                        |                     |                    |                 |
|    | x                                                            |           |                        |                     |                    |                 |
|    | xi                                                           |           |                        |                     |                    |                 |
|    | xii                                                          |           |                        |                     |                    |                 |
|    | xiii                                                         |           |                        |                     |                    |                 |
|    | xiv                                                          |           |                        |                     |                    |                 |

Debtor's Name  Cozy Harbor Seafood, Inc.                              Case No. 25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  Cozy Harbor Seafood, Inc.                                                          Case No.  25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  Cozy Harbor Seafood, Inc.                              Case No. 25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $21,903 | $156,547 |
| d. Postpetition employer payroll taxes paid | $21,903 | $156,547 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $7,028 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $7,028 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

| Debtor's Name | Cozy Harbor Seafood, Inc. | Case No. | 25-20160 |
|---|---|---|---|

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ John S. Norton Jr. | John S. Norton Jr. |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Authorized Party | 02/24/2026 |
| Title | Date |

Debtor's Name  Cozy Harbor Seafood, Inc.  Case No. 25-20160


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

UST Form 11-MOR (12/01/2021)  10

| Debtor's Name | Cozy Harbor Seafood, Inc. | Case No. | 25-20160 |
|---|---|---|---|



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Cozy Harbor Seafood, Inc.                                         Case No.  25-20160


PageThree


PageFour

# Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Receipts
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---:|
| 11/03/2025 | Journal Entry | CASH 2025-11-03 | | FBO Sweep | 1010 CHS Key Bank Operating | | 54,792.36 |
| 11/04/2025 | Journal Entry | CASH 2025-11-04 | | FBO Sweep | 1010 CHS Key Bank Operating | | 234,616.31 |
| 11/05/2025 | Journal Entry | CASH 2025-11-05 | | FBO Sweep | 1010 CHS Key Bank Operating | | 24,116.13 |
| 11/06/2025 | Journal Entry | CASH 2025-11-06 | | FBO Sweep | 1010 CHS Key Bank Operating | | 93,917.50 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | 563,307.75 |
| 11/10/2025 | Payment | 0360-TOM K | Employee Purchases | | 1010 CHS Key Bank Operating | Accounts Receivable Trade | 42.90 |
| 11/10/2025 | Journal Entry | CASH 2025-11-10 | | FBO Sweep | 1010 CHS Key Bank Operating | | 3,198.90 |
| 11/12/2025 | Journal Entry | CASH 2025-11-12 | | FBO Sweep | 1010 CHS Key Bank Operating | | 557,487.35 |
| 11/13/2025 | Journal Entry | CASH 2025-11-13 | | FBO Sweep | 1010 CHS Key Bank Operating | | 51,425.00 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14-1 | | FBO Sweep | 1010 CHS Key Bank Operating | | 400,790.00 |
| 11/17/2025 | Journal Entry | PC Comb 11172025-1 | | FBO Sweep | 1010 CHS Key Bank Operating | | 31,779.00 |
| 11/18/2025 | Journal Entry | CASH 2025-11-18 | | FBO Sweep | 1010 CHS Key Bank Operating | | 207,785.75 |
| 11/19/2025 | Journal Entry | CASH 2025-11-19-2 | | FBO Sweep | 1010 CHS Key Bank Operating | | 23,542.57 |
| 11/20/2025 | Journal Entry | Cash 2025-1120 | | FBO Sweep | 1010 CHS Key Bank Operating | | 41,788.85 |
| 11/24/2025 | Journal Entry | CASH 2025-11-24 | | FBO Sweep | 1010 CHS Key Bank Operating | | 1,126.90 |
| 11/25/2025 | Journal Entry | CASH 2025-11-25 | | FBO Sweep | 1010 CHS Key Bank Operating | | 268,941.80 |
| 11/26/2025 | Journal Entry | CASH 2025-11-26 | | FBO Sweep | 1010 CHS Key Bank Operating | | 16,292.66 |
| 11/26/2025 | Journal Entry | Sale JE #1 | | Asset Sale to Aquashell Seafoods US Inc | 1011 CHS Key Bank FBO Account | | 403,182.12 |
| 11/28/2025 | Journal Entry | CASH 2025-11-28 | | FBO Sweep | 1010 CHS Key Bank Operating | | 165,491.00 |
| 11/30/2025 | Deposit | | | INTEREST PAYMENT | 1010 CHS Key Bank Operating | Miscellaneous Income | 3,167.87 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14-2 | | FBO Sweep | 1013 CHS Key Bank Utility Account | | 16,522.72 |
| 11/26/2025 | Journal Entry | CASH 2025-11-26-3 | | FBO Sweep | 1013 CHS Key Bank Utility Account | | 1,292.67 |
| 11/26/2025 | | | | Proceeds of asset sale | | | 5,651,193.49 |
| | | | | | | **Total** | **8,815,801.60** |

## Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/03/2025 | Bill Payment (Check) | 76787 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -265.86 |
| 11/03/2025 | Bill Payment (Check) | W11032025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,900.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025CS-POST | CoolSeal USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,042.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -490.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -125.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025VLK-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,623.51 |
| 11/03/2025 | Bill Payment (Check) | A11032025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,065.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,020.00 |
| 11/03/2025 | Bill Payment (Check) | A11032025HARC-POST | Harcros Chemical Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -996.80 |
| 11/03/2025 | Bill Payment (Check) | A11032025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -40,612.50 |
| 11/03/2025 | Bill Payment (Check) | A11032025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -86,724.00 |
| 11/04/2025 | Bill Payment (Check) | A11042025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -510.00 |
| 11/04/2025 | Bill Payment (Check) | W11042025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,480.00 |
| 11/04/2025 | Bill Payment (Check) | A11042025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -59,400.00 |
| 11/04/2025 | Bill Payment (Check) | A11042025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -26,437.50 |
| 11/04/2025 | Bill Payment (Check) | A11042025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -859.96 |
| 11/04/2025 | Bill Payment (Check) | A11042025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,390.00 |
| 11/04/2025 | Bill Payment (Check) | A11042025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,395.00 |
| 11/04/2025 | Bill Payment (Check) | A11042025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15.00 |
| 11/04/2025 | Expense | | Smart Food Safe Solutions Inc - POST | COZYHARBOR CASH DISB - ACH was returned - it was processed again with corrected account # | 1010 CHS Key Bank Operating | Computers & Software | -4,000.00 |
| 11/04/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -52,016.99 |
| 11/04/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -14,533.58 |
| 11/04/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,047.59 |
| 11/04/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.33 |
| 11/05/2025 | Bill Payment (Check) | 76788 | JOHN NORTON - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -119.25 |
| 11/05/2025 | Bill Payment (Check) | A11052025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,446.47 |
| 11/05/2025 | Bill Payment (Check) | A11052025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -297.00 |
| 11/05/2025 | Bill Payment (Check) | W11052025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -85,800.00 |
| 11/05/2025 | Bill Payment (Check) | A11052025BUT-POST | Butler Brothers Industrial Supply - POST | Pay full invoice value - RJ 11.05.2025 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -320.30 |
| 11/05/2025 | Bill Payment (Check) | A11052025KT2-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -142.00 |
| 11/06/2025 | Bill Payment (Check) | W11062025PE-POST | Packeged - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,440.10 |
| 11/06/2025 | Bill Payment (Check) | A11062025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -946.40 |
| 11/06/2025 | Bill Payment (Check) | A11062025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,508.72 |
| 11/06/2025 | Bill Payment (Check) | A11062025PSV-POST | F/V PERSEVERANCE - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -12,270.00 |
| 11/06/2025 | Bill Payment (Check) | A11062025BUT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -716.55 |
| 11/06/2025 | Bill Payment (Check) | 76790 | Fedex - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -132.01 |
| 11/06/2025 | Bill Payment (Check) | 76791 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -263.13 |
| 11/06/2025 | Bill Payment (Check) | 76792 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -258.00 |
| 11/06/2025 | Bill Payment (Check) | 76793 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,445.45 |
| 11/06/2025 | Bill Payment (Check) | 76794 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,646.95 |
| 11/06/2025 | Bill Payment (Check) | 76795 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,101.89 |
| 11/06/2025 | Bill Payment (Check) | 76796 | Progressive Scale Label Systems, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -695.00 |
| 11/06/2025 | Bill Payment (Check) | 76798 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -144.00 |
| 11/06/2025 | Bill Payment (Check) | 76799 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,218.33 |
| 11/06/2025 | Bill Payment (Check) | 76800 | WD Matthews - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -465.99 |
| 11/06/2025 | Bill Payment (Check) | 76801 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,936.26 |
| 11/06/2025 | Bill Payment (Check) | 76802 | Troiano Waste Services, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,712.36 |
| 11/06/2025 | Bill Payment (Check) | W11062025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 11/06/2025 | Bill Payment (Check) | A11062025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,855.00 |
| 11/06/2025 | Bill Payment (Check) | A11062025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,125.00 |
| 11/06/2025 | Bill Payment (Check) | A11062025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -22,950.00 |
| 11/06/2025 | Bill Payment (Check) | A11062025AMC-POST | AMCS OpCo LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -332.90 |
| 11/06/2025 | Bill Payment (Check) | A11062025RH-POST | Robert Half - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,279.39 |
| 11/06/2025 | Bill Payment (Check) | A11062025CHP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16.84 |
| 11/06/2025 | Bill Payment (Check) | O11062025CMPSJ-POST | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,070.13 |
| 11/06/2025 | Bill Payment (Check) | O11062025IOCF-POST | Ion Networking - POST | Confirmation aQ0TU6IiIA0AFNbO | 1010 CHS Key Bank Operating | Accounts Payable Trade | -361.97 |
| 11/06/2025 | Bill Payment (Check) | O1106202IOHQ-POST | Ion Networking - POST | Confirmation aQ0T4aliIA0AFP2- | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,380.53 |
| 11/06/2025 | Bill Payment (Check) | O11062025IOUW-POST | Ion Networking - POST | Confirmation aQ0URaliIA0AFgbW | 1010 CHS Key Bank Operating | Accounts Payable Trade | -314.86 |
| 11/06/2025 | Bill Payment (Check) | O11062025UNCFP-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -203.14 |
| 11/06/2025 | Bill Payment (Check) | O11062025WB-POST | WB Mason Co., Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -89.54 |
| 11/06/2025 | Bill Payment (Check) | A11062025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -260.00 |
| 11/07/2025 | Expense | | True Commerce Inc. - POST | | 1010 CHS Key Bank Operating | Computers & Software | -229.17 |
| 11/07/2025 | Bill Payment (Check) | A11072025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -600.00 |

## Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/07/2025 | Bill Payment (Check) | A11072025WWP-POST | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,370.00 |
| 11/07/2025 | Bill Payment (Check) | A11072025KY-POST | KYOCERA DOCUMENT SOLUTIONS NEW ENGLAND, INC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -898.85 |
| 11/07/2025 | Bill Payment (Check) | 76803 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -874.15 |
| 11/07/2025 | Bill Payment (Check) | 76804 | Atlantic Recycling Equipment - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,078.03 |
| 11/07/2025 | Bill Payment (Check) | A11072025LM-POST | Loma Systems Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,641.42 |
| 11/07/2025 | Bill Payment (Check) | 76805 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -525.40 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | -2,055.98 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | -6,405.58 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | -36,653.47 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | -11,031.16 |
| 11/07/2025 | Journal Entry | Cash 2025-11-07 | | Cash 2025-11-07 | 1010 CHS Key Bank Operating | | -16,216.47 |
| 11/10/2025 | Bill Payment (Check) | 76806 | Grainger - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -90.80 |
| 11/10/2025 | Bill Payment (Check) | W11102025PE-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -602.40 |
| 11/10/2025 | Bill Payment (Check) | A11102025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21,060.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,300.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -125.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,800.00 |
| 11/10/2025 | Bill Payment (Check) | W11102025PE2-POST | Packedge - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,129.96 |
| 11/10/2025 | Bill Payment (Check) | A11102025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -880.53 |
| 11/10/2025 | Bill Payment (Check) | W11102025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -20,800.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025RW2-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,625.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025NEC2-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,780.00 |
| 11/10/2025 | Bill Payment (Check) | A11102025DW2-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,187.50 |
| 11/10/2025 | Bill Payment (Check) | A11102025OWL2-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -64,152.00 |
| 11/10/2025 | Expense | | Katahdin Analytical Services | OCT ANALYSIS SERVICE CHG | 1010 CHS Key Bank Operating | Bank Fees | -4,043.82 |
| 11/11/2025 | Bill Payment (Check) | A11102025PY-POST | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,050.00 |
| 11/11/2025 | Bill Payment (Check) | A11112025DW2-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -7,312.50 |
| 11/11/2025 | Bill Payment (Check) | A11112025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -59,994.00 |
| 11/11/2025 | Bill Payment (Check) | A11112025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,075.00 |
| 11/11/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -52,351.47 |
| 11/11/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -14,553.30 |
| 11/11/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,135.08 |
| 11/11/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.34 |
| 11/12/2025 | Bill Payment (Check) | 76808 | Dead River Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,016.87 |
| 11/12/2025 | Bill Payment (Check) | W11122025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -15,350.00 |
| 11/12/2025 | Bill Payment (Check) | 76809 | Atlantic Recycling Equipment - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,268.44 |
| 11/12/2025 | Bill Payment (Check) | W11122025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,736.00 |
| 11/12/2025 | Bill Payment (Check) | A11122025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -190.00 |
| 11/12/2025 | Bill Payment (Check) | A11122025BT-POST | Butler Brothers Industrial Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -769.62 |
| 11/12/2025 | Bill Payment (Check) | A11122025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,773.18 |
| 11/12/2025 | Bill Payment (Check) | A11122025ST-POST | SENSITECH INC., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -248.58 |
| 11/12/2025 | Bill Payment (Check) | 76810 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,068.63 |
| 11/12/2025 | Journal Entry | CASH 2025-11-12 | | Art's Funding | 1010 CHS Key Bank Operating | | -3,289.99 |
| 11/12/2025 | Expense | | Fedex | FEDERAL EXPRESS DEBIT | 1010 CHS Key Bank Operating | Postage & Delivery Charges | -30.23 |
| 11/13/2025 | Bill Payment (Check) | 76813 | Amprod LLC dba EnSight Solutions Division - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,046.16 |
| 11/13/2025 | Bill Payment (Check) | 76814 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -132.15 |
| 11/13/2025 | Bill Payment (Check) | 76815 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -616.70 |
| 11/13/2025 | Bill Payment (Check) | 76816 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,678.37 |
| 11/13/2025 | Bill Payment (Check) | 76817 | Flores & Associates - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -93.75 |
| 11/13/2025 | Bill Payment (Check) | 76818 | Crown Lift Trucks - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,714.38 |
| 11/13/2025 | Bill Payment (Check) | 76819 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,187.62 |
| 11/13/2025 | Bill Payment (Check) | 76820 | McMaster-Carr Supply Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -428.83 |
| 11/13/2025 | Bill Payment (Check) | 76821 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,099.93 |
| 11/13/2025 | Bill Payment (Check) | 76822 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,716.44 |
| 11/13/2025 | Bill Payment (Check) | 76823 | STEELTEK PACKAGING EQUIPMENT - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -355.00 |
| 11/13/2025 | Bill Payment (Check) | 76824 | Vital Delivery Solutions LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -321.22 |
| 11/13/2025 | Bill Payment (Check) | O11132025PWDSJ-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -14,142.98 |
| 11/13/2025 | Bill Payment (Check) | O111325PWDSJF-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -46.58 |
| 11/13/2025 | Bill Payment (Check) | O111325PWDCFP-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,254.66 |
| 11/13/2025 | Bill Payment (Check) | O11132025WB-POST | WB Mason Co., Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -219.84 |
| 11/13/2025 | Bill Payment (Check) | 76825 | City of Portland | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -294.50 |
| 11/13/2025 | Bill Payment (Check) | A11132025WWWPOST | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,270.39 |
| 11/13/2025 | Bill Payment (Check) | A11132025CHP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -25.26 |

# Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/13/2025 | Bill Payment (Check) | A11132025KT-POST | Katahdin Analytical Services - POST | SS5647 SS5591 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -80.00 |
| 11/13/2025 | Bill Payment (Check) | A11132025AT-POST | Allegiance Trucks Leasing, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,219.00 |
| 11/13/2025 | Bill Payment (Check) | A11132025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9.80 |
| 11/13/2025 | Bill Payment (Check) | W11132025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,610.00 |
| 11/13/2025 | Journal Entry | CASH 2025-11-13 | | Art's Funding | 1010 CHS Key Bank Operating | | -36,403.44 |
| 11/13/2025 | Journal Entry | CASH 2025-11-13 | | CBL Funding | 1010 CHS Key Bank Operating | | -5,284.75 |
| 11/14/2025 | Bill Payment (Check) | 76826 | Downeast Energy - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -469.62 |
| 11/14/2025 | Bill Payment (Check) | 76830 | Secretary of State - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43.00 |
| 11/14/2025 | Bill Payment (Check) | 76831 | Secretary of State - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43.00 |
| 11/14/2025 | Bill Payment (Check) | 76832 | Secretary of State - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43.00 |
| 11/14/2025 | Bill Payment (Check) | A11142025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -85.00 |
| 11/14/2025 | Bill Payment (Check) | A11142025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -18,405.00 |
| 11/14/2025 | Bill Payment (Check) | A11142025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -31,185.00 |
| 11/14/2025 | Bill Payment (Check) | A11142025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -47,182.50 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14 | | Art's Funding | 1010 CHS Key Bank Operating | | -17,054.27 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14 | | CBL Funding | 1010 CHS Key Bank Operating | | -10,044.15 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14-1 | | CBL Funding | 1010 CHS Key Bank Operating | | -3,110.00 |
| 11/14/2025 | Expense | | Intuit QuickBooks | INTUIT * QBOOKS ONL | 1010 CHS Key Bank Operating | Computers & Software | -275.00 |
| 11/14/2025 | Journal Entry | CASH 2025-11-14-2 | | FBO Sweep | 1010 CHS Key Bank Operating | | -16,522.72 |
| 11/17/2025 | Bill Payment (Check) | 76833 | Hannaford Brothers Corp - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,485.51 |
| 11/17/2025 | Bill Payment (Check) | A11172025VLK-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,022.54 |
| 11/17/2025 | Bill Payment (Check) | A11172025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -9,258.54 |
| 11/17/2025 | Bill Payment (Check) | A11172025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -32,355.00 |
| 11/17/2025 | Bill Payment (Check) | A11172025BASE-POST | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,336.85 |
| 11/17/2025 | Bill Payment (Check) | W11172025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,280.00 |
| 11/17/2025 | Bill Payment (Check) | A11172025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -25,740.00 |
| 11/17/2025 | Bill Payment (Check) | A11172025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,980.00 |
| 11/17/2025 | Journal Entry | PC Comb 11172025-1 | | Art's Funding | 1010 CHS Key Bank Operating | | -16,496.95 |
| 11/17/2025 | Journal Entry | PC Comb 11172025-1 | | CBL Funding | 1010 CHS Key Bank Operating | | -17,012.95 |
| 11/17/2025 | Journal Entry | PC Comb 11172025-2 | | Art's Funding | 1010 CHS Key Bank Operating | | -7,143.00 |
| 11/17/2025 | Journal Entry | PC Comb 11172025-2 | | CBL Funding | 1010 CHS Key Bank Operating | | -247.00 |
| 11/18/2025 | Bill Payment (Check) | A11182025BASE-POST | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,871.10 |
| 11/18/2025 | Bill Payment (Check) | A11182025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,000.00 |
| 11/18/2025 | Bill Payment (Check) | A11182025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -382.00 |
| 11/18/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -39,937.38 |
| 11/18/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -11,105.71 |
| 11/18/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -8,135.08 |
| 11/18/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.34 |
| 11/19/2025 | Bill Payment (Check) | W11192025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 11/19/2025 | Bill Payment (Check) | A11192025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,120.00 |
| 11/19/2025 | Bill Payment (Check) | A11192025TR-POST | Tribune Seafood Limited - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,300.00 |
| 11/19/2025 | Bill Payment (Check) | A11192025BASE-POST | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,660.00 |
| 11/19/2025 | Bill Payment (Check) | A11192025PY-POST | Pyramid Transport & Cold Storage - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,188.50 |
| 11/19/2025 | Bill Payment (Check) | 76836 | Dead River Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -636.83 |
| 11/20/2025 | Bill Payment (Check) | W11202025ZEP-POST | Zep Manufacturing Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,859.23 |
| 11/20/2025 | Bill Payment (Check) | A11202025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -135.00 |
| 11/20/2025 | Bill Payment (Check) | A11202025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,530.14 |
| 11/20/2025 | Bill Payment (Check) | 76837 | Maine Marine Supply - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -569.70 |
| 11/20/2025 | Bill Payment (Check) | W11202025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,880.00 |
| 11/20/2025 | Bill Payment (Check) | W11202025EF2-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,620.00 |
| 11/20/2025 | Bill Payment (Check) | A11202025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -57,240.00 |
| 11/20/2025 | Bill Payment (Check) | A11202025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -43,560.00 |
| 11/20/2025 | Bill Payment (Check) | A11202025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -33,030.00 |
| 11/20/2025 | Bill Payment (Check) | A11202025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,415.00 |
| 11/20/2025 | Journal Entry | Cash 2025-1120 | | Art's Funding | 1010 CHS Key Bank Operating | | -16,851.14 |
| 11/20/2025 | Journal Entry | Cash 2025-1120 | | CBL Funding | 1010 CHS Key Bank Operating | | -5,297.90 |
| 11/21/2025 | Bill Payment (Check) | 76838 | Retail Services Co. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -944.10 |
| 11/21/2025 | Bill Payment (Check) | A11212025KT-POST | Baader North America Corp. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,320.00 |
| 11/21/2025 | Bill Payment (Check) | 76839 | City of Portland Stormwater - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -294.50 |
| 11/21/2025 | Bill Payment (Check) | 76840 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -124.35 |
| 11/21/2025 | Bill Payment (Check) | 76841 | International C Food Inc., - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 11/21/2025 | Bill Payment (Check) | 76842 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,950.00 |
| 11/21/2025 | Bill Payment (Check) | 76843 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -750.00 |
| 11/21/2025 | Bill Payment (Check) | 76844 | KCV Trailer Rentals - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,496.90 |
| 11/21/2025 | Bill Payment (Check) | 76845 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,434.38 |
| 11/21/2025 | Bill Payment (Check) | 76846 | Progressive Scale Label Systems, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -830.34 |

# Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2025 | Bill Payment (Check) | 76847 | Mark Lannon - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -360.00 |
| 11/21/2025 | Bill Payment (Check) | 76848 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -145.00 |
| 11/21/2025 | Bill Payment (Check) | 76849 | Opus Consulting Partners LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,850.00 |
| 11/21/2025 | Bill Payment (Check) | 76850 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,863.10 |
| 11/21/2025 | Bill Payment (Check) | O11212025ION-POST | Ion Networking - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -395.72 |
| 11/21/2025 | Bill Payment (Check) | O11212025PNC-POST | PNC EQUIPMENT FINANCE - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,156.35 |
| 11/21/2025 | Bill Payment (Check) | O11212025F-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4.66 |
| 11/21/2025 | Bill Payment (Check) | O11212026F-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,256.16 |
| 11/21/2025 | Bill Payment (Check) | A11212025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,300.00 |
| 11/21/2025 | Bill Payment (Check) | O11212025QD-POST | Quadient Finance USA, Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -100.00 |
| 11/21/2025 | Bill Payment (Check) | O11212025UNIT-POST | UNITIL - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,335.85 |
| 11/21/2025 | Bill Payment (Check) | A11212025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -34,245.00 |
| 11/21/2025 | Bill Payment (Check) | A11212025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -23,760.00 |
| 11/21/2025 | Bill Payment (Check) | A11212025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,980.00 |
| 11/21/2025 | Bill Payment (Check) | A11212025AT-POST | Allegiance Trucks Leasing, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,264.56 |
| 11/21/2025 | Bill Payment (Check) | A11212025CHP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -346.59 |
| 11/21/2025 | Bill Payment (Check) | A11212025RHP-POST | Robert Half - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,935.23 |
| 11/21/2025 | Bill Payment (Check) | A11212025TS-POST | Tom Scola - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -490.00 |
| 11/21/2025 | Bill Payment (Check) | A11212025WWP-POST | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -529.56 |
| 11/21/2025 | Journal Entry | CASH 2025-11-21 | | Art's Funding | 1010 CHS Key Bank Operating | | -3,475.48 |
| 11/21/2025 | Journal Entry | CASH 2025-11-21 | | CBL Funding | 1010 CHS Key Bank Operating | | -1,500.00 |
| 11/21/2025 | Journal Entry | CASH 2025-11-21-1 | | Art's Funding | 1010 CHS Key Bank Operating | | -1,970.05 |
| 11/21/2025 | Bill Payment (Check) | A11212025CH3-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -777.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025CH-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,820.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025CH2-POST | Channel Fish Processing Co Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -47.49 |
| 11/24/2025 | Bill Payment (Check) | A11242025OWL-POST | O.W. & B.S. Look Company, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -76,140.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025PSV-POST | F/V PERSEVERANCE - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,842.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -11,385.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,970.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,910.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025VLK-POST | Volk Packaging Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,819.26 |
| 11/24/2025 | Bill Payment (Check) | W11242025PE-POST | Packaged - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,665.40 |
| 11/24/2025 | Bill Payment (Check) | A11242025CAS-POST | Cape Ann Seafood Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,820.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025KT-POST | Katahdin Analytical Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -597.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025EF-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,600.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025BASE-POST | Base - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,258.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025NEC2-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,455.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025PFE-POST | Portland Fish Exchange - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,908.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025RW2-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -19,800.00 |
| 11/24/2025 | Bill Payment (Check) | A11242025DW2-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -27,427.50 |
| 11/24/2025 | Journal Entry | CASH 2025-11-24 | | Art's Funding | 1010 CHS Key Bank Operating | | -1,361.69 |
| 11/24/2025 | Expense | | Bill.com | BILL.COM LLC BILLING BILL.COM 02B4EBLKSBTY | 1010 CHS Key Bank Operating | Computers & Software | -55.00 |
| 11/25/2025 | Bill Payment (Check) | 76852 | Applied Refrigeration Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,644.23 |
| 11/25/2025 | Expense | RBI-ADP46L6W Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -38,192.19 |
| 11/25/2025 | Expense | RBI-ADP46L6W Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -10,585.67 |
| 11/25/2025 | Expense | RBI-ADP46L6Y Checks | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -7,959.10 |
| 11/25/2025 | Expense | RBI-ADP46L6Y Tax | Adp Inc. - POST | | 1010 CHS Key Bank Operating | Payroll Clearing Account | -3,673.32 |
| 11/25/2025 | Bill Payment (Check) | A11252025DW-POST | Durants Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -16,132.50 |
| 11/25/2025 | Bill Payment (Check) | W11252025ION-POST | Eastern Fisheries - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -10,560.00 |
| 11/25/2025 | Bill Payment (Check) | A11252025NEC-POST | North End Lobster Co-Op - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -945.00 |
| 11/25/2025 | Bill Payment (Check) | A11252025RW-POST | Robinson's Wharf, Inc. - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -8,550.00 |
| 11/26/2025 | Bill Payment (Check) | 76853 | Dead River Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -0.16 |
| 11/26/2025 | Bill Payment (Check) | 76854 | Araho transfer - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -114.84 |
| 11/26/2025 | Bill Payment (Check) | 76855 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,314.39 |
| 11/26/2025 | Bill Payment (Check) | 76856 | Hall Internet Marketing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -99.00 |
| 11/26/2025 | Bill Payment (Check) | 76857 | Cintas - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -330.52 |
| 11/26/2025 | Bill Payment (Check) | 76858 | Doug's Fresh Express - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,112.11 |
| 11/26/2025 | Bill Payment (Check) | 76859 | Matheson Tri-Gas Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -70.25 |
| 11/26/2025 | Bill Payment (Check) | 76860 | Lineage Logistics PFS, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -400.20 |
| 11/26/2025 | Bill Payment (Check) | 76861 | NEPW Logistics Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -6,122.30 |
| 11/26/2025 | Bill Payment (Check) | 76862 | McMaster-Carr Supply Company - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -866.55 |
| 11/26/2025 | Bill Payment (Check) | 76863 | Modern Pest Services - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -346.00 |
| 11/26/2025 | Bill Payment (Check) | 76864 | Messer LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,997.60 |
| 11/26/2025 | Bill Payment (Check) | 76865 | PRC INDUSTRIAL SUPPLY - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -702.92 |
| 11/26/2025 | Bill Payment (Check) | 76866 | Unifirst Corporation - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,605.12 |
| 11/26/2025 | Bill Payment (Check) | W11252025BSS-POST | Bernstein, Shur, Sawyer & Nelson - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -89,656.12 |

## Cozy Harbor Seafood, Inc.
## Transaction Report - Cash Disbursements
### November 1-30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/26/2025 | Bill Payment (Check) | A11262025WWP-POST | Worldwide Perishables Enterprises LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,623.44 |
| 11/26/2025 | Bill Payment (Check) | A11262025CHP-POST | Chep USA - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -21.65 |
| 11/26/2025 | Bill Payment (Check) | A11262025AT-POST | Allegiance Trucks Leasing, LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,204.75 |
| 11/26/2025 | Bill Payment (Check) | O11262025CMPSJ-POST | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -4,347.61 |
| 11/26/2025 | Bill Payment (Check) | O11262025CMPCF-POST | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,275.00 |
| 11/26/2025 | Bill Payment (Check) | O11262025CMPUW-POST | Central Maine Power - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -5,423.22 |
| 11/26/2025 | Bill Payment (Check) | O1126202ION-POST | Ion Networking - POST | Payment Details $895.05 Cozy Operating -- 11-26-2025 Confirmation aSdnl_NC1jrKnJ4y | 1010 CHS Key Bank Operating | Accounts Payable Trade | -895.05 |
| 11/26/2025 | Bill Payment (Check) | O11262025PWDCF-POST | Portland Water District - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -2,880.48 |
| 11/26/2025 | Journal Entry | CASH 2025-11-26-3 | | FBO Sweep | 1010 CHS Key Bank Operating | | -1,292.67 |
| 11/28/2025 | Journal Entry | CASH 2025-11-28 | | Art's Funding | 1010 CHS Key Bank Operating | | -24,503.72 |
| 11/28/2025 | Journal Entry | CASH 2025-11-28 | | CBL Funding | 1010 CHS Key Bank Operating | | -18,781.14 |
| 11/28/2025 | Journal Entry | CASH 2025-11-28-1 | | Art's Funding | 1010 CHS Key Bank Operating | | -2,722.64 |
| 11/06/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -1,543.23 |
| 11/06/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -1,051.77 |
| 11/07/2025 | Bill Payment (Check) | | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Accounts Payable Trade | -2,615.77 |
| 11/13/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -1,577.31 |
| 11/13/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -517.42 |
| 11/20/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -1,848.37 |
| 11/20/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -682.34 |
| 11/26/2025 | Expense | | Adp Inc. | ADP TAX ADP TAX | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -734.51 |
| 11/27/2025 | Expense | RBI-ADP46L6X Checks | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -1,917.87 |
| 11/27/2025 | Expense | RBI-ADP46L6X Tax | Adp Inc. - POST | | 1012 CHS Key Bank Payroll Account | Payroll Clearing Account | -734.50 |
| 11/26/2025 | Bill Payment (Check) | | Anthem Blue Cross Blue Shield - POST | | 1013 CHS Key Bank Utility Account | Accounts Payable Trade | -17,815.39 |
| 11/03/2025 | Expense | | Maine Marine Supply - POST | | 1080 Petty Cash | Supplies - Lobster | -119.22 |
| 11/05/2025 | Expense | | Maine Marine Supply - POST | | 1080 Petty Cash | Supplies | -25.64 |
| 11/06/2025 | Expense | | Vessel Services, Inc. - POST | | 1080 Petty Cash | Packaging Fish | -379.80 |
| 11/03/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 11/03/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -110.00 |
| 11/04/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 11/05/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -143.45 |
| 11/06/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -240.00 |
| 11/06/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -90.00 |
| 11/06/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -32.49 |
| 11/07/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 11/07/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 11/10/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -170.00 |
| 11/11/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 11/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -180.00 |
| 11/12/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -30.00 |
| 11/13/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -178.13 |
| 11/13/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -120.00 |
| 11/14/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 11/15/2025 | Expense | | Maine Marine Supply - POST | | 1081 Petty Cash - Transportation | Repairs & Maintenance Vehicles - Overall | -10.50 |
| 11/15/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -150.00 |
| 11/17/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 11/20/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -100.00 |
| 11/21/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -160.00 |
| 11/22/2025 | Expense | | Hamilton Marine - POST | | 1081 Petty Cash - Transportation | | -180.23 |
| 11/24/2025 | Expense | | Maine Hardware - POST | | 1081 Petty Cash - Transportation | Supplies - Lobster | -101.28 |
| 11/24/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -300.00 |
| 11/24/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -90.00 |
| 11/25/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -140.00 |
| 11/26/2025 | Expense | | Driver Cash - POST | | 1081 Petty Cash - Transportation | | -180.00 |
| 11/26/2025 | | | Secured creditors | | | | -5,651,193.49 |

|  |  |
|---|---:|
| **Total** | **-8,090,832.79** |
| **Intercompany** | **-264,912.92** |
| **Net Total** | **-7,825,919.87** |