# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Maine

| | | |
|---|---|---|
| In Re. Cozy Harbor Seafood, Inc. | § | Case No.   25-20160 |
| | § | |
| | § | Lead Case No.   25-20160 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report
Chapter 11

Reporting Period Ended: 01/31/2026          Petition Date: 07/01/2025

Months Pending: 7          Industry Classification: | 3 | 1 | 1 | 7 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          94

## Supporting Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott
Signature of Responsible Party

Adam Prescott
Printed Name of Responsible Party

02/24/2026
Date

100 Middle Street, Portland, Maine 04101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Cozy Harbor Seafood, Inc.                                     Case No.  25-20160

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $2,094,157 | |
| b. | Total receipts (net of transfers between accounts) | $1,125,673 | $28,586,804 |
| c. | Total disbursements (net of transfers between accounts) | $1,463,373 | $27,564,998 |
| d. | Cash balance end of month (a+b-c) | $1,756,457 | |
| e. | Disbursements made by third party for the benefit of the estate | $-5,000 | $-2,436,799 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,458,373 | $25,128,199 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $84,464 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ⦿  Market ○  Other ○   (attach explanation)) | $0 |
| d | Total current assets | $1,996,807 |
| e. | Total assets | $2,144,418 |
| f. | Postpetition payables (excluding taxes) | $8,909 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $1,993 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $10,902 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $1,168,765 |
| m. | Prepetition unsecured debt | $3,395,222 |
| n. | Total liabilities (debt) (j+k+l+m) | $4,574,888 |
| o. | Ending equity/net worth (e-n) | $-2,430,470 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $6,136,505 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $5,658,568 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $477,937 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $3,691 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $3,691 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $-48,222 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $103,283 | |
| k. | Profit (loss) | $-51,370 | $-244,106 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $299,501 | $0 | $337,826 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Bernstein, Shur, Sawyer & Nelso | Lead Counsel | $0 | $219,434 | $0 | $219,434 |
| ii | Opus Consulting (Fin Advisor) | Financial Professional | $0 | $80,066 | $0 | $80,066 |
| iii | Opus Consulting (Controller) | Financial Professional | $0 | $0 | $0 | $38,325 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | |
|---|---|---|---|---|
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                              5

Debtor's Name Cozy Harbor Seafood, Inc.                                          Case No.  25-20160

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Cozy Harbor Seafood, Inc.                    Case No.  25-20160

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  Cozy Harbor Seafood, Inc.                                    Case No.  25-20160

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $159,423 |
| d. Postpetition employer payroll taxes paid | $0 | $159,423 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $7,028 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $7,028 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○ No ●

c. Were any payments made to or on behalf of insiders?    Yes ● No ○

d. Are you current on postpetition tax return filings?    Yes ● No ○

e. Are you current on postpetition estimated tax payments?    Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ● No ○ N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○  (if no, see Instructions)

    Casualty/property insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○  (if no, see Instructions)

    General liability insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ● No ○

k. Has a disclosure statement been filed with the court?    Yes ● No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ● No ○

UST Form 11-MOR (12/01/2021)                                    8

Debtor's Name  Cozy Harbor Seafood, Inc.                                      Case No.  25-20160

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ John S. Norton Jr.
_____                    John S. Norton Jr.
Signature of Responsible Party                          _____
                                                        Printed Name of Responsible Party

Authorized Party
_____                    02/24/2026
Title                                                   _____
                                                        Date

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No.  25-20160



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Cozy Harbor Seafood, Inc.                          Case No.  25-20160



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Cozy Harbor Seafood, Inc.                                    Case No. 25-20160



PageThree



PageFour

## Cozy Harbor Seafood, Inc.
### Transaction Report - Cash Receipts
**January 1-31, 2026**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 01/02/2026 | Journal Entry | Cash 2026-01-02 | | | 1010 CHS Key Bank Operating | | 56,063.00 |
| 01/02/2026 | Deposit | | Ion Networking - POST | IONNETWORKING CREDIT | 1010 CHS Key Bank Operating | Miscellaneous Expense | 361.97 |
| 01/06/2026 | Journal Entry | Cash 2026-01-06 | | | 1010 CHS Key Bank Operating | | 141,484.75 |
| 01/07/2026 | Journal Entry | 2026-01-07 cash | | | 1010 CHS Key Bank Operating | | 6,234.81 |
| 01/08/2026 | Journal Entry | 2026-01-08 cash | | | 1010 CHS Key Bank Operating | | 48,822.50 |
| 01/09/2026 | Journal Entry | 2026-01-09 cash | | | 1010 CHS Key Bank Operating | | 506.73 |
| 01/12/2026 | Payment | | Harlan Aquashell Seafoods US | | 1010 CHS Key Bank Operating | Accounts Receivable Trade | 40,000.00 |
| 01/13/2026 | Journal Entry | 2026-01-13 cash | | | 1010 CHS Key Bank Operating | | 227,507.75 |
| 01/15/2026 | Journal Entry | cash 20260115 | | | 1010 CHS Key Bank Operating | | 97,325.25 |
| 01/20/2026 | Journal Entry | cash 2026-01-20 | | | 1010 CHS Key Bank Operating | | 89,468.00 |
| 01/22/2026 | Journal Entry | cash 2026-01-22 | | | 1010 CHS Key Bank Operating | | 58,316.50 |
| 01/23/2026 | Journal Entry | cash 2026-01-23 | | | 1010 CHS Key Bank Operating | | 73,656.50 |
| 01/27/2026 | Journal Entry | cash 2026-01-27 | | | 1010 CHS Key Bank Operating | | 97,454.75 |
| 01/28/2026 | Journal Entry | cash 2026-01-28 | | | 1010 CHS Key Bank Operating | | 92,160.00 |
| 01/29/2026 | Journal Entry | cash 2026-01-29 | | | 1010 CHS Key Bank Operating | | 92,619.25 |
| 01/31/2026 | Deposit | | | INTEREST PAYMENT | 1010 CHS Key Bank Operating | Miscellaneous Income | 3,691.28 |

**Total**  **1,125,673.04**

## Cozy Harbor Seafood, Inc.
### Transaction Report - Disbursements
#### January 1-31, 2026

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 01/05/2026 | Bill Payment (Check) | 76881 | Mark Lannon - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -440.00 |
| 01/06/2026 | Expense | | | WIRE WITHDRAWAL HARLAN AQUASHELL 0547 | 1010 CHS Key Bank Operating | Due to Aquashell | -368,763.25 |
| 01/08/2026 | Expense | | True Commerce Inc. | TRUE COMMERCE, IPAYMENT | 1010 CHS Key Bank Operating | Computers & Software | -229.17 |
| 01/09/2026 | Bill Payment (Check) | 76882 | Opus Consulting Partners LLC - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -3,625.00 |
| 01/09/2026 | Bill Payment (Check) | 76885 | T & J Towing - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -570.00 |
| 01/09/2026 | Bill Payment (Check) | 76886 | GWI - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,788.40 |
| 01/09/2026 | Bill Payment (Check) | 76888 | Galway Transport Inc - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -1,572.00 |
| 01/09/2026 | Bill Payment (Check) | A01092026WNDK | WNDK - POST | | 1010 CHS Key Bank Operating | Accounts Payable Trade | -24,800.00 |
| 01/09/2026 | Expense | | Key Bank - POST | DEC ANALYSIS SERVICE CHG | 1010 CHS Key Bank Operating | Bank Fees | -2,903.91 |
| 01/14/2026 | Expense | | Intuit QuickBooks - POST | | 1010 CHS Key Bank Operating | Computers & Software | -275.00 |
| 01/14/2026 | Expense | | | | 1010 CHS Key Bank Operating | Due to Aquashell | -196,978.98 |
| 01/15/2026 | Expense | | | WIRE WITHDRAWAL HARLAN AQUASHELL 0547 | 1010 CHS Key Bank Operating | Due to Aquashell | -324,833.00 |
| 01/22/2026 | Expense | | | WIRE WITHDRAWAL HARLAN AQUASHELL 0547 | 1010 CHS Key Bank Operating | Due to Aquashell | -147,784.50 |
| 01/29/2026 | Bill Payment (Check) | A01292026TWS | Troiano Waste Services, Inc | 001376 | 1010 CHS Key Bank Operating | Accounts Payable Trade | -632.49 |
| 01/29/2026 | Journal Entry | cash 2026-01-29 | | | 1010 CHS Key Bank Operating | | -5,000.00 |
| 01/30/2026 | Expense | | United States Trustee Payment Center - POST | QUARTERLY FEE PAYMENT | 1010 CHS Key Bank Operating | Bankruptcy Fees | -103,283.00 |
| 01/30/2026 | Expense | | | WIRE WITHDRAWAL HARLAN AQUASHELL 0547 | 1010 CHS Key Bank Operating | Due to Aquashell | -278,609.00 |
| 01/09/2026 | Expense | | Adp Inc. | ADP PAYROLL FEESADP FEES | 1012 CHS Key Bank Payroll Account | Payroll Processing Fees | -1,285.05 |

| | |
|---|---|
| **Total** | **-1,463,372.75** |
| **Intercompany** | **-5,000.00** |
| **Net Total** | **-1,458,372.75** |

**Cozy Harbor Seafood, Inc.**
**Balance Sheet**
**As of January 31, 2026**

| Distribution account | Total |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1010 CHS Key Bank Operating | 1,735,773.63 |
| 1019 CHS Key Bank Operating Reconciling Items | 0.00 |
| **Total for 1010 CHS Key Bank Operating** | **$1,735,773.63** |
| 1011 CHS Key Bank FBO Account | 0.00 |
| 1012 CHS Key Bank Payroll Account | 0.00 |
| 1013 CHS Key Bank Utility Account | 0.00 |
| 1014 CHS Camden PPP Account | 0.00 |
| 1015 CHS Key Bank Utility Assurance Account DIP | 20,585.00 |
| 1040 CBL Key Bank Operating | 0.00 |
| 1050 ART Key Bank Operating | 0.00 |
| 1060 CHS Santander Operating Account | 0.00 |
| 1080 Petty Cash | 0.00 |
| 1081 Petty Cash - Transportation | 98.37 |
| 1090 Employee Clearing Account | 0.00 |
| **Total for Bank Accounts** | **$1,756,457.00** |
| Accounts Receivable | |
| 1100 Accounts Receivable Trade | 2,110,459.91 |
| 1117 Reserve for Doubtful Accounts | -10,000.00 |
| 1119 AR Sale | -2,015,995.90 |
| **Total for 1100 Accounts Receivable Trade** | **$84,464.01** |
| **Total for Accounts Receivable** | **$84,464.01** |
| Other Current Assets | |
| 10110 Undeposited Funds | 0.00 |
| 1310 Prepaid Insurance | 53,323.25 |
| 1320 Prepaid Expenses | 98,818.12 |
| 1330 Prepaid Workers Compensation | 3,744.47 |
| Inventory | 0.00 |
| 1201 Inventory Live Lobster | 0.00 |
| 1202 Inventory Fish | 0.00 |
| 1203 Inventory Frozen Lobster | 0.00 |
| 1205 Inventory Crab | 0.00 |
| Other Inventory | |
| 1220 Inventory Supplies | 0.00 |
| 1221 Inventory Bait | 0.00 |
| 1222 Inventory Fuel | 0.00 |
| 1223 Inventory Ingredients | 0.00 |
| 1224 Inventory Other | 0.00 |
| **Total for Other Inventory** | **$0.00** |
| Packaging Inventory | 0.00 |
| 1240 Inventory Packaging | 0.00 |
| 1241 Inventory Packaging Supplies | 0.00 |
| 1242 Inventory Fish Packaging | 0.00 |
| 1243 Inventory Lobster Packaging | 0.00 |
| 1245 Inventory Crab Packaging | 0.00 |
| **Total for Packaging Inventory** | **$0.00** |
| **Total for Inventory** | **$0.00** |
| Inventory Asset | 0.00 |
| **Total for Other Current Assets** | **$155,885.84** |
| **Total for Current Assets** | **$1,996,806.85** |

### Cozy Harbor Seafood, Inc.
### Balance Sheet
#### As of January 31, 2026

| Distribution account | Total |
|---|---:|
| Fixed Assets | |
| 1430 Equipment | 0.00 |
| 1450 Leasehold Improvements | 0.00 |
| 1460 Vehicles | 0.00 |
| 1480 Construction in Progress | 0.00 |
| Accumulated Depreciation | |
| 1530 Acc Depreciation - Equipment | 0.00 |
| 1550 Acc Depreciation - Leasehold Improvements | 0.00 |
| 1560 Acc Depreciation - Vehicles | 0.00 |
| **Total for Accumulated Depreciation** | **$0.00** |
| **Total for Fixed Assets** | **$0.00** |
| Other Assets | |
| 1610 Split Value - Life Insurance | 44,611.10 |
| 1620 Security Deposit | 0.00 |
| 1680 Deposits | 0.00 |
| 1720 Investment in Arts Lobster Co., Inc. | 100,000.00 |
| 1760 Investment - CHS DISC INC | 3,000.00 |
| 1802 Discontinued Equipment-Cost Shrimp | 2,243,746.43 |
| 1812 Discontinued Equipment-Acc Depreciation Shrimp | -2,243,746.43 |
| **Total for Other Assets** | **$147,611.10** |
| **Total for Assets** | **$2,144,417.95** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable Trade | 4,196,405.04 |
| **Total for Accounts Payable** | **$4,196,405.04** |
| Credit Cards | |
| 2800 Camden (Elan) Credit Card | 0.00 |
| **Total for Credit Cards** | **$0.00** |
| Other Current Liabilities | |
| 2150 Line of Credit Key Bank | 0.00 |
| 2199 Due to Aquashell | -1,191.45 |
| 2200 Maine Sales Tax | 1,992.52 |
| 2201 ME Family Leave Ins | 0.00 |
| 2290 Payroll Clearing Account | 0.00 |
| 2380 Flex Spending Medical/Child SEC 125 | 0.00 |
| 2450 Accrued Expenses | 0.00 |
| 2470 PO Clearing Account | 0.00 |
| Maine Revenue Services Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Related Party Due To/From | |
| 2901 Due To/From CHS/CBL | -764,901.30 *** Intercompany balances do not represent |
| 2902 Due To/From CHS/Arts | -735,833.15 true assets/liabilities, not collectable/payable |
| 2903 Due To/From CHS/SBSL | -551,123.59 |
| 2904 Due To/From CHS/CH Foods | 127,610.69 |
| **Total for Related Party Due To/From** | **-$1,924,247.35** |
| **Total for Other Current Liabilities** | **-$1,923,446.28** |
| **Total for Current Liabilities** | **$2,272,958.76** |

**Cozy Harbor Seafood, Inc.**
**Balance Sheet**
**As of January 31, 2026**

| Distribution account | Total |
|---|---|
| Long-term Liabilities | |
| Leases Payable | |
| 2610 Lease Payable CHS Wells Fargo 200985228 (267-0) | 0.00 |
| 2611 Lease Payable CHS Wells Fargo 200985227 (267-1) | 0.00 |
| 2620 Lease Payable CHS USA Container & Refrig (268-0) | 0.00 |
| 2630 Lease Payable PNC Equip Finance | 17,907.75 |
| **Total for Leases Payable** | **$17,907.75** |
| Notes Payable | |
| 2500 Note Payable CHS Camden Lobster Automation Line (260-0) | 0.00 |
| 2520 Note Payable CHS Balboa Capital Corporation (265-0) | 0.00 |
| 2530 Note Payable CHS Toyota #1 JN (257-0) | 0.00 |
| 2531 Note Payable CHS Paccar Financial Corp Kenworth #12 (254-0) | 0.00 |
| 2532 Note Payable CHS Paccar Financial Corp Kenworth #13 (258-0) | 0.00 |
| 2550 Note Payable CHS Product recall insurance $2,801.41/ 2 yrs (252-1) | 0.00 |
| 2560 THRIVE 4Yr Forgiveable Loan | 337,500.00 |
| 2590 NOTES PAYABLE TO SHAREHOLDERS | -0.01 |
| **Total for Notes Payable** | **$337,499.99** |
| **Total for Long-term Liabilities** | **$355,407.74** |
| **Total for Liabilities** | **$2,628,366.50** |
| Equity | |
| 2710 Common Stock | 31,250.00 |
| 2720 ADDITIONAL PAID IN CAPITAL | 493,750.00 |
| 2770 Dividend Income CHS DISC | 1,400,339.54 |
| Opening balance equity | 0.00 |
| 2700 Retained Earnings | -2,357,918.14 |
| Net Income | -51,369.95 |
| **Total for Equity** | **-$483,948.55** |
| **Total for Liabilities and Equity** | **$2,144,417.95** |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2, 2025-January 31, 2026

| Distribution account | January 2026 | Total |
|---|---|---|
| **Income** | | |
| 3011 Sales Fish | 0.00 | 2,648,159.20 |
| 3012 Sales Lobster | 0.00 | 9,979,677.99 |
| 3013 Sales Live Lobster | 0.00 | 3,406,749.45 |
| 3015 Sales Crab | 0.00 | 1,127,225.98 |
| 3016 Sales Bait | | 840.00 |
| Sales of Product Income | | 7,621.80 |
| Services | | 40,000.00 |
| Shipping Income | | -273.53 |
| **Total for Income** | **0.00** | **$17,210,000.89** |
| **Cost of Goods Sold** | | |
| 4063 Ice - Lobster | | 128.71 |
| 4071 Brokers Fees and Duties - Fish | | 258.00 |
| A - Product COGS | | |
| 4011 Purchases Fish | 0.00 | 2,183,926.61 |
| 4012 Purchases Lobster | 0.00 | 8,313,869.39 |
| 4015 Purchases Crab | | 704,357.11 |
| 4016 Purchases Bait | | 581.25 |
| 4103 Purchases - Ingredients Lobster | | 5,180.36 |
| Inventory Shrinkage | 0.00 | 0.00 |
| **Total for A - Product COGS** | **0.00** | **$11,207,914.72** |
| B - Other Direct Costs | | |
| 4073 Brokers Fees and Duties - Lobster | | 252.00 |
| 4137 Salt - Bait | | -19,929.50 |
| B1 - Gurry | | |
| 4031 Gurry Fish | | -7,307.72 |
| 4033 Gurry Lobster | | 13,340.38 |
| **Total for B1 - Gurry** | **0.00** | **$6,032.66** |
| B2 - Cold Storage | | 36.65 |
| 4043 Cold Storage - Lobster | | 80,462.25 |
| 4044 Cold Storage - Live Lobster | | 506.00 |
| 4046 Cold Storage - Crab | | 13,359.90 |
| **Total for B2 - Cold Storage** | **0.00** | **$94,364.80** |
| B3 - Packaging | | |
| 4051 Packaging Fish | | 47,670.23 |
| 4053 Packaging Lobster | | 263,550.61 |
| 4056 Packaging Crab | | 3,759.81 |
| 4081 Packaging Supplies - Fish | | 1,378.46 |
| 4083 Packaging Supplies - Lobster | | 1,296.20 |
| **Total for B3 - Packaging** | **0.00** | **$317,655.31** |
| B4 - Transportation | | |
| 4120 Transportation | | 352.12 |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2, 2025-January 31, 2026

| Distribution account | January 2026 | Total |
|---|---|---|
| 4121 Transportation - Fish | | 65,401.90 |
| 4123 Transportation - Lobster | 0.00 | 121,232.80 |
| 4125 Transportation - Live Lobster | | 32,934.50 |
| 4126 Transportation - Crab | | 10,160.30 |
| **Total for B4 - Transportation** | **0.00** | **$230,081.62** |
| B5 - Utilities | | |
| 4093 Nitrogen - Lobster | | 94,007.29 |
| 4601 Utilities - Water Fish | | 5,757.85 |
| 4603 Utilities - Water Lobster | | 12,783.91 |
| 4701 Utilities - Sewer Fish | | 8,262.93 |
| 4703 Utilities - Sewer Lobster | | 43,039.36 |
| **Total for B5 - Utilities** | **0.00** | **$163,851.34** |
| **Total for B - Other Direct Costs** | **0.00** | **$792,308.23** |
| C - Labor Cost | | |
| C1 - Direct Labor | | |
| 4161 Direct Labor - Fish | | 180,882.72 |
| 4163 Direct Labor - Lobster | | 583,755.89 |
| 4165 Direct Labor - Live Lobster | | 177,549.78 |
| 4166 Direct Labor - Crab | | 161,481.43 |
| 4181 Direct Labor Sanitation - Fish | | 16,281.91 |
| 4183 Direct Labor Sanitation - Lobster | | 157,888.45 |
| 4191 Direct Labor Warehouse/Distribution - Fish | | 39,439.75 |
| 4193 Direct Labor Warehouse/Distribution - Lobster | | 67,560.50 |
| 4211 Direct Labor Maintenance - Fish | | 11,134.25 |
| 4213 Direct Labor Maintenance - Lobster | | 44,551.73 |
| 4221 Direct Labor Quality Assurance - Fish | | 3,326.58 |
| 4223 Direct Labor Quality Assurance - Lobster | | 13,306.30 |
| **Total for C1 - Direct Labor** | **0.00** | **$1,457,159.29** |
| C2 - Insurance | | |
| 4521 Insurance - W/C - Fish | | 17,963.48 |
| 4523 Insurance - W/C - Lobster | | 35,280.86 |
| **Total for C2 - Insurance** | **0.00** | **$53,244.34** |
| C3 - Payroll Taxes | | |
| 4811 Taxes - Payroll Fish | | 22,436.01 |
| 4813 Taxes - Payroll Lobster | | 94,061.05 |
| 4816 Taxes - Payroll Crab | | 14,895.06 |
| **Total for C3 - Payroll Taxes** | **0.00** | **$131,392.12** |
| **Total for C - Labor Cost** | **0.00** | **$1,641,795.75** |
| Cost of goods sold | 0.00 | 9,712.54 |
| **Total for Cost of Goods Sold** | **0.00** | **$13,652,117.95** |
| **Gross Profit** | **0.00** | **$3,557,882.94** |
| Expenses | | |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2, 2025-January 31, 2026

| Distribution account | January 2026 | Total |
|---|---|---|
| 5090 Salaries & Wages - Accounting/Administration | | 110,779.17 |
| 5091 Salaries & Wages - Accounting/Administration Fish | | 0.00 |
| 5100 Salaries & Wages - Executive Management | | 149,993.76 |
| 5101 Salaries & Wages - Executive Management Fish | | 0.00 |
| 5103 Salaries & Wages - Executive Management Lobster | | 107,744.00 |
| 5110 Salaries & Wages - Seasonal | | 9,452.31 |
| 5200 Consultants & Services - Acctg & Admin | | 83,555.00 |
| 5210 Marketing | | 5,471.90 |
| 5220 Outside Laboratory Testing | | 504.00 |
| 5221 Outside Laboratory Testing- Fish | | 295.00 |
| 5223 Outside Laboratory Testing-Lobster | | 16,263.00 |
| 5226 Outside Laboratory Testing - Crab | | 911.00 |
| 5231 Automotive - Fish | | 28.69 |
| 5233 Automotive - Lobster | | 185.78 |
| 5270 Bank Fees | 2,903.91 | 27,347.39 |
| 5280 Payroll Processing Fees | 1,215.24 | 13,449.49 |
| 5300 Computers & Software | 514.06 | 28,099.25 |
| 5323 Computer & Printer Supplies - Lobster | | 1,350.39 |
| 5330 Computer & Software Consulting | | 12,602.72 |
| 5331 Computer & Software Consulting - Fish | | 382.93 |
| 5400 Dues & Subscriptions | | 4,276.02 |
| 5450 Employee Activities | | 239.05 |
| 5500 Insurance | | 71,096.50 |
| 5501 5501 — Insurance | | 1,481.22 |
| 5510 Insurance - Health | | 65,275.02 |
| 5520 Insurance - W/C | | -13,626.63 |
| 5529 Insurance Workers Comp - Other | | 10,672.38 |
| 5530 Insurance - Life Key Employee | | 6,556.64 |
| 5540 Meals & Entertainment | | 60.00 |
| 5571 Consumable Replacement Equip Parts - Fish | | 269.59 |
| 5580 Facilities Shell | | 144.00 |
| 5581 Facilities Shell - SJS Building | | 915.00 |
| 5583 Facilities Shell - SJS Ground Services | | 433.54 |
| 5584 Facilities Shell - CFP Building | | 339.54 |
| 5585 Facilities Shell - CFP Equipment | | 145.00 |
| 5586 Facilities Shell - CFP Ground Services | | 145.00 |
| 5587 Facilities Shell - Union Wharf Building | | 452.00 |
| 5590 Miscellaneous Expense | -1,005.97 | -1,084.00 |
| 5600 Office Supplies | | 1,698.22 |
| 5603 Office Supplies - Lobster | | 851.70 |
| 5610 Postage & Delivery Charges | | 4,638.75 |
| 5611 Postage & Delivery Charges - Fish | | 490.00 |

# Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2, 2025-January 31, 2026

| Distribution account | January 2026 | Total |
|---|---|---|
| 5640 Rent - Fleet Vehicles | | 2,389.23 |
| 5641 Rent - Fleet Vehicles Fish | | 2,668.46 |
| 5643 Rent - Fleet Vehicles Lobster | | 7,012.15 |
| 5650 Preemployment | | 310.60 |
| 5670 Professional Fees | -77,281.50 | 397,328.90 |
| 5671 Professional Fees - Fish | | 8,231.95 |
| 5673 Professional Fees - Lobster | | 801.00 |
| 5681 Rent - Fish | | 62,490.00 |
| 5683 Rent - Lobster | 24,800.00 | 152,992.81 |
| 5686 Rent - Property Taxes | | 41,431.82 |
| 5691 Rent Other - Non LT Commitments CPF | | 5,667.43 |
| 5693 Rent Other - Non LT Commitments STJ | | 15,405.81 |
| 5701 Rent Equipment - Fish | | 4,483.76 |
| 5703 Rent Equipment - Lobster | | 3,143.90 |
| 5720 Repairs & Maintenance Building - Overall | | 1,965.00 |
| 5721 Repair & Maintenance - Building - Fish | | 690.91 |
| 5723 Repair & Maintenance - Building - Lobster | | 1,987.45 |
| **Total for 5720 Repairs & Maintenance Building - Overall** | **0.00** | **$4,643.36** |
| 5730 Repairs & Maintenance Vehicles - Overall | | 13,840.72 |
| 5731 Repair & Maintenance Vehicles/Boats - Fish | | 2,693.01 |
| 5733 Repair & Maintenance Vehicles/Boats - Lobster | | 13,876.57 |
| **Total for 5730 Repairs & Maintenance Vehicles - Overall** | **0.00** | **$30,410.30** |
| 5740 Repairs & Mainentance Equipment - Overall | | 18,724.46 |
| 5741 Repair & Maintenance Equipment - Fish | | 3,741.30 |
| 5743 Repair & Maintenance Equipment - Lobster | | 32,399.54 |
| **Total for 5740 Repairs & Mainentance Equipment - Overall** | **0.00** | **$54,865.30** |
| 5751 Small Tools & Equipment - Fish | | 637.32 |
| 5753 Small Tools & Equipment - Lobster | | 3,070.38 |
| 5760 Supplies | | 288.16 |
| 5761 Supplies - Fish | | 4,610.03 |
| 5763 Supplies - Lobster | | 25,542.86 |
| 5767 Supplies - Bait | | 216.00 |
| 5771 Supplies Janitorial - Fish | | 2,353.24 |
| 5773 Supplies Janitorial - Lobster | | 38,562.05 |
| 5781 Supplies Maintenance - Fish | | 83.94 |
| 5783 Supplies Maintenance - Lobster | | 346.39 |
| 5793 Supplies Quality Assurance - Lobster | | 4,566.31 |
| 5810 Taxes - Payroll | | 19,478.96 |
| 5811 Taxes Payroll - Fish | | 0.00 |
| 5813 Taxes Payroll - Lobster | | 8,551.21 |
| 5880 Taxes and Licenses | | 8,549.48 |
| 5900 Telephone | | 15,538.30 |

## Cozy Harbor Seafood, Inc.
## Profit and Loss
### July 2, 2025-January 31, 2026

| Distribution account | January 2026 | Total |
|---|---:|---:|
| 5930 Uniforms | | 39.64 |
| 5931 Uniforms - Fish | | 7,878.74 |
| 5933 Uniforms - Lobster | | 24,938.08 |
| 5940 Waste & Rubbish Removal - General | 632.49 | 8,305.77 |
| 5941 Waste & Rubbish Removal - Fish | | 1,405.14 |
| 5943 Waste & Rubbish Removal - Lobster | | 14,925.15 |
| 5951 Utilities Electric - Fish | | 9,524.45 |
| 5953 Utilities Electric - Lobster | | 82,995.88 |
| 5971 Utilities Fuel - Fish | | 622.10 |
| 5973 Utilities Fuel - Lobster | | 18,248.24 |
| **Total for Expenses** | **-48,221.77** | **$1,819,438.92** |
| **Net Operating Income** | **48,221.77** | **$1,738,444.02** |
| Other Income | | |
| 6500 Miscellaneous Income | 3,691.28 | 11,052.41 |
| 6590 Gain/Loss on Disposal of Assets | | -1,372,228.60 |
| **Total for Other Income** | **3,691.28** | **-$1,361,176.19** |
| Other Expenses | | |
| 6540 Interest Paid | | 146,082.37 |
| 6580 Penalties & Fines | | 175.00 |
| 6585 Bankruptcy Fees | 103,283.00 | 193,662.00 |
| 7500 Intercompany Purchases | | |
| 7510 Intercompany Purchases CHS/ARTS | | 1,897,648.50 |
| 7520 Intercompany Purchases CHS/CBL | | 699,864.95 |
| **Total for 7500 Intercompany Purchases** | **0.00** | **$2,597,513.45** |
| Depreciation | | |
| 5380 Depreciation - Administration/General | | 2,876.82 |
| 5381 Depreciation - Fish | | 10,110.98 |
| 5383 Depreciation - Lobster | | 243,183.77 |
| 5387 Depreciation - Bait | | 10,657.32 |
| 5388 Depreciation - Warehouse | | 1,213.03 |
| 5389 Depreciation - Facilities | | 6,972.00 |
| **Total for Depreciation** | **0.00** | **$275,013.92** |
| **Total for Other Expenses** | **103,283.00** | **$3,212,446.74** |
| **Net Other Income** | **-99,591.72** | **-$4,573,622.93** |
| **Net Income** | **-51,369.95** | **-$2,835,178.91** |

# Cozy Harbor Seafood, Inc.
## A/R Aging Detail Report
### As of January 31, 2025

| Date | Transaction type | Num | Customer full name | Business full name | Due date | Open balance |
|------|------------------|-----|--------------------|--------------------|----------|--------------|
| 12/31/2025 | Journal Entry | sale adj 2 | Harlan Aquashell Seafoods US | Cozy Harbor Seafood | 12/31/2025 | 84,464.01 |
| | | | | | **Total** | **84,464.01** |

# Cozy Harbor Seafood, Inc.
## A/P Aging Detail Report
### As of January 31, 2025

| Date | Transaction type | Num | Vendor display name | Business full name | Open balance |
|---|---|---|---|---|---:|
| 08/15/2025 | Bill Payment (Check) | A08152025FM-POST | Freightliner of Maine - POST | Cozy Harbor Seafood | -0.37 |
| 09/25/2025 | Bill Payment (Check) | A09252025CC-POST | Coastal  Carriers, Inc - POST | Cozy Harbor Seafood | -52.25 |
| 11/01/2025 | Bill | | Lascar Electronics - POST | Cozy Harbor Seafood | 9.89 |
| 11/24/2025 | Bill Payment (Check) | A11242025CH-POST | Channel Fish Processing Co Inc - POST | Cozy Harbor Seafood | -173.60 |
| 11/24/2025 | Bill Payment (Check) | A11242025DW2-POST | Durants Wharf, Inc. - POST | Cozy Harbor Seafood | -495.00 |
| 11/25/2025 | Bill Payment (Check) | A11252025DW-POST | Durants Wharf, Inc. - POST | Cozy Harbor Seafood | -1,395.00 |
| 12/01/2025 | Bill | | Lascar Electronics - POST | Cozy Harbor Seafood | 9.89 |
| 12/01/2025 | Bill | 91370 | Purdy Powers &Company - POST | Cozy Harbor Seafood | 7,449.25 |
| 12/01/2025 | Bill | 91302 | Purdy Powers &Company - POST | Cozy Harbor Seafood | 733.00 |
| 12/01/2025 | Bill | 91911 | Purdy Powers & Company | Cozy Harbor Seafood | 1,920.00 |
| 11/11/2025 | Vendor Credit | 561529689 | Cryovac Sealed Air Corporation - POST | Cozy Harbor Seafood | -724.43 |
| 12/02/2025 | Bill | 65666197 | Robert Half - POST | Cozy Harbor Seafood | 428.26 |
| 12/08/2025 | Bill | 65682658 | Robert Half - POST | Cozy Harbor Seafood | 148.69 |
| 12/12/2025 | Bill | 65654039 | Robert Half - POST | Cozy Harbor Seafood | 487.29 |
| 12/16/2025 | Bill | 810389 | Flores & Associates | Cozy Harbor Seafood | 593.75 |
| 12/08/2025 | Vendor Credit | CM 99586 | Dead River Company - POST | Cozy Harbor Seafood | -40.03 |
| 01/01/2026 | Bill | | Lascar Electronics - POST | Cozy Harbor Seafood | 9.89 |
| | | | | **Total** | **8,909.23** |

**KeyBank**

**Check #: 76869,   Amount: $328.25,   Date: 01/02/2026**

 

**Check #: 76878,   Amount: $93.75,   Date: 01/06/2026**

 

**Check #: 76879,   Amount: $262.08,   Date: 01/06/2026**

 

**Check #: 76881,   Amount: $440.00,   Date: 01/13/2026**

 

**Check #: 76882,   Amount: $3625.00,   Date: 01/13/2026**

 

KeyBank

**Check #: 76886,   Amount: $1788.40,   Date: 01/13/2026**



**Check #: 76889,   Amount: $1084.00,   Date: 01/13/2026**



**Check #: 76885,   Amount: $570.00,   Date: 01/14/2026**



**Check #: 76888,   Amount: $1572.00,   Date: 01/20/2026**



**Check #: 76877,   Amount: $250.77,   Date: 01/28/2026**



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**

**January 31, 2026**
**page 1 of 2**

xxxxxxxx7636

RTM1X      T   968 00000 R EM T1
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE
PO BOX 414
PORTLAND ME 04112-0414

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction    xxxxxxxx7636
 COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
UTILITY ASSURANCE

| | |
|---|---|
| Beginning balance 12-31-25 | $20,585.00 |
| **Ending balance 1-31-26** | **$20,585.00** |

**Fees and charges**    *See your Account Analysis statement for details.*

**page 2 of 2**

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

    KeyBank
    Customer Disputes
    NY-31-55-0228
    555 Patroon Creek Blvd
    Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

    **Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

    **Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➜** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL ➜** | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 2**

xxxxxxxx6869

```
   31        T   968 00000 R EM AO
```
CHS DISC, INC.
DEBTOR IN POSSESSION 25-20162
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction    xxxxxxxx6869
CHS DISC, INC.
DEBTOR IN POSSESSION 25-20162

| Beginning balance 12-31-25 | $3,000.00 |
|---|---|
| **Ending balance 1-31-26** | **$3,000.00** |

**Fees and charges**      *See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

XFER TO SAV    - Transfer to Savings Account
XFER FROM  SAV    - Transfer from Savings Account
XFER TO CKG    - Transfer to Checking Account
XFER FROM CKG    - Transfer from Checking Account
PMT TO CR CARD    - Payment to Credit Card
ADV CR CARD    - Advance from Credit Card

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 3**

xxxxxxxx6810

31        T    968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call 1-800-821-2829*
*Dial 711 for TTY/TRS*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling the Commercial Client Service Center at 1-800-821-2829.*

### Commercial Transaction   xxxxxxxx6810

COZY HARBOR SEAFOOD, INC.
RECEIVABLE FBO
DEBTOR IN POSSESSION 25-20160

| | |
|---|---|
| Beginning balance 12-31-25 | $0.00 |
| 18 Additions | +1,081,619.79 |
| 13 Subtractions | -1,081,619.79 |
| **Ending balance 1-31-26** | **$0.00** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-2 | | Adusa Distributi1001225112Isa™00™ ™00™ ™Zz™Adus | $54,251.00 |
| | 1-2 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 1,812.00 |
| | 1-6 | | Adusa Distributi1001226719Isa™00™ ™00™ ™Zz™Adus | 138,862.75 |
| | 1-6 | | Seatrade Intl   Payments  Ref*Inv 1016\ | 2,622.00 |
| | 1-7 | | Key Capture Deposit | 6,165.00 |
| | 1-7 | | Key Capture Deposit | 69.81 |
| | 1-8 | | Adusa Distributi1001227922Isa™00™ ™00™ ™Zz™Adus | 48,822.50 |
| | 1-9 | | Key Capture Deposit | 506.73 |
| | 1-13 | | Adusa Distributi1001230108Isa™00™ ™00™ ™Zz™Adus | 225,695.75 |
| | 1-13 | | Performance Busipayment   Isa*00* *00* *Zz*Pfg1 | 1,812.00 |
| | 1-15 | | Adusa Distributi1001231917Isa™00™ ™00™ ™Zz™Adus | 97,325.25 |

**Corporate Banking Statement**
**January 31, 2026**
**page 2 of 3**

xxxxxxxx6810

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-20 | | Adusa Distributi1001233515Isa™00™ ™00™ ™Zz™Adus | 89,468.00 |
| | 1-22 | | Adusa Distributi1001234920Isa™00™ ™00™ ™Zz™Adus | 58,316.50 |
| | 1-23 | 327916 | Internal Wire Dp Curtis Thaxter L 9301 | 73,656.50 |
| | 1-27 | | Adusa Distributi1001236720Isa™00™ ™00™ ™Zz™Adus | 93,829.75 |
| | 1-27 | | Key Capture Deposit | 3,625.00 |
| | 1-28 | 377507 | Wire Deposit    Atlanta G&D Food 6226 | 92,160.00 |
| | 1-29 | | Adusa Distributi1001237721Isa™00™ ™00™ ™Zz™Adus | 92,619.25 |
| | | | **Total additions** | **$1,081,619.79** |

## Subtractions

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 1-2 | | Funds Transfer To DDA Account | xxxxxxxx9759 | $56,063.00 |
| | 1-6 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 141,484.75 |
| | 1-7 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 6,234.81 |
| | 1-8 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 48,822.50 |
| | 1-9 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 506.73 |
| | 1-13 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 227,507.75 |
| | 1-15 | | Trf To        DDA xxxxxxxxxxx9759    1961 | | 97,325.25 |
| | 1-20 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 89,468.00 |
| | 1-22 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 58,316.50 |
| | 1-23 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 73,656.50 |
| | 1-27 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 97,454.75 |
| | 1-28 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 92,160.00 |
| | 1-29 | | Funds Transfer To DDA Account | xxxxxxxx9759 | 92,619.25 |
| | | | **Total subtractions** | | **$1,081,619.79** |

## Fees and charges

*See your Account Analysis statement for details.*



## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest.  This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶  Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

**❹  List from your check register any checks or other deductions that are *not* shown on your statement.**

| Check # or Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL ➔** | $ |

**❺  List any deposits from your check register that are *not* shown on your statement.**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **TOTAL ➔** | $ |

**❻  Enter ending balance shown on your statement.**

$

**❼  Add 5 and 6 and enter total here.**

$

**❽  Enter total from 4.**

$

**❾  Subtract 8 from 7 and enter difference here.**

$

This amount should agree with your check register balance.

**KeyBank**
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 2**

xxxxxxxx6851

```
     31        T   968 00000 R EM AO
```
COZY HARBOR FOODS, INC.
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

---

### KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

---

Commercial Transaction    xxxxxxxx6851
COZY HARBOR FOODS, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 12-31-25 | $0.00 |
| **Ending balance 1-31-26** | **$0.00** |

**Fees and charges**      *See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate credit information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

**❶  Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and **SUBTRACT**:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and **ADD**:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL ➔** | $ |

| ❻ **Enter ending balance shown on your statement.** |
|---|
| $ |

| ❼ **Add 5 and 6 and enter total here.** |
|---|
| $ |

| ❽ **Enter total from 4.** |
|---|
| $ |

| ❾ **Subtract 8 from 7 and enter difference here.** |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL ➔** | $ |
|---|---|



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 3**

xxxxxxxx9759

10 02      T  968 00000 I 00 AO
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160
P O BOX 414
PORTLAND ME 04112-0414

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

Commercial Transaction Interest    xxxxxxxx9759
COZY HARBOR SEAFOOD, INC.
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 12-31-25 | $2,084,928.12 |
| 18 Additions | +1,123,505.78 |
| 22 Subtractions | -1,462,487.69 |
| Interest paid | +3,691.28 |
| Net fees and charges | -2,903.91 |
| **Ending balance 1-31-26** | **$1,746,733.58** |

## Additions

| Deposits Date | Serial # | Source | | Amount |
|---|---|---|---|---:|
| 1-2 | | Interest Adjustment Credit | | $0.02 |
| 1-2 | 76880 | Reverse Check # 0000076880 | | 440.00 |
| 1-2 | | Ionnetworking   Credit | | 361.97 |
| 1-12 | | Harla0521      Corp Pay | | 40,000.00 |
| 1-14 | 76889 | Reverse Check # 0000076889 | | 1,084.00 |

| Transfers Date | Serial # | Source | | Amount |
|---|---|---|---|---:|
| 1-2 | | Funds Transfer From DDA Account | xxxxxxxx6810 | $56,063.00 |
| 1-6 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 141,484.75 |
| 1-7 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 6,234.81 |
| 1-8 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 48,822.50 |
| 1-9 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 506.73 |
| 1-13 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 227,507.75 |
| 1-15 | | Trf Fr       DDA xxxxxxxxxxx6810 | 1961 | 97,325.25 |
| 1-20 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 89,468.00 |
| 1-22 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 58,316.50 |
| 1-23 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 73,656.50 |
| 1-27 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 97,454.75 |
| 1-28 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 92,160.00 |
| 1-29 | | Funds Transfer From DDA Account | xxxxxxxx6810 | 92,619.25 |
| | | **Total additions** | | **$1,123,505.78** |

**Corporate Banking Statement**
**January 31, 2026**
**page 2 of 3**

xxxxxxxx9759

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 76869 | 1-2 | $328.25 | *76881 | 1-13 | 440.00 | 76886 | 1-13 | 1,788.40 |
| *76877 | 1-28 | 250.77 | 76882 | 1-13 | 3,625.00 | *76888 | 1-20 | 1,572.00 |
| 76878 | 1-6 | 93.75 | *76885 | 1-14 | 570.00 | 76889 | 1-13 | 1,084.00 |
| 76879 | 1-6 | 262.08 | | | | | | |

**Paper Checks Paid**          **$10,014.25**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|---|
| | 1-6 | 106520 | Wire Withdrawal  Harlan Aquashell 0547 | $368,763.25 |
| | 1-8 | | True Commerce, Ipayment | 229.17 |
| | 1-9 | | Cozyharbor      Cash Disb | 24,800.00 |
| | 1-14 | 217097 | Wire Withdrawal  Harlan Aquashell 0547 | 196,978.98 |
| | 1-14 | | Intuit *      Qbooks Onl | 275.00 |
| | 1-15 | 237502 | Wire Withdrawal  Harlan Aquashell 0547 | 324,833.00 |
| | 1-22 | 315266 | Wire Withdrawal  Harlan Aquashell 0547 | 147,784.50 |
| | 1-29 | | Cozyharbor      Corp Pay | 632.49 |
| | 1-30 | 449263 | Wire Withdrawal  Harlan Aquashell 0547 | 278,609.00 |
| | 1-30 | | Quarterly Fee   Payment | 103,283.00 |

| Transfers | Date | Serial # | Destination | |
|-----------|------|----------|-------------|---|
| | 1-9 | | Funds Transfer To DDA Account    xxxxxxxx6828 | $1,285.05 |
| | 1-29 | | Trf To        DDA xxxxxxxxxxxx6885    1961 | 5,000.00 |
| | | | **Total subtractions** | **$1,462,487.69** |

## Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 2.28% |
| Number of days this statement period | 31 |
| Interest paid  1-30-26 | $3,691.28 |
| Interest earned this statement period | $3,691.30 |
| Interest paid year-to-date | $3,691.28 |
| Interest earned (2025) | $23,071.60 |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 1-9-26 | Dec Analysis Service Chg | 1 | 2903.91 | -$2,903.91 |
| | **Fees and charges   assessed this period** | | | **-$2,903.91** |

*See your Account Analysis statement for details.*

page 3 of 3

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and **SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and **ADD:**

- Deposits or other credits shown on our statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | |
|---|---|
| Check # or Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

| ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|
| Date | Amount |
| | |
| | |
| | |
| | |
| | |
| TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**
**January 31, 2026**
**page 1 of 2**

xxxxxxxx6828

31          T    968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

## KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction    xxxxxxxx6828
COZY HARBOR SEAFOOD, INC.
PAYROLL
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 12-31-25 | $0.00 |
| 1 Addition | +1,285.05 |
| 1 Subtraction | -1,285.05 |
| **Ending balance 1-31-26** | **$0.00** |

## Additions

| Transfers Date | Serial # | Source | |
|---|---|---|---:|
| 1-9 | | Funds Transfer From DDA Account    xxxxxxxxx9759 | $1,285.05 |
| | | **Total additions** | **$1,285.05** |

## Subtractions

| Withdrawals Date | Serial # | Location | |
|---|---|---|---:|
| 1-9 | | Adp Payroll Feesadp Fees | $1,285.05 |
| | | **Total subtractions** | **$1,285.05** |

## Fees and charges

*See your Account Analysis statement for details.*

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | | |
|---|---|---|
| XFER TO SAV | - | Transfer to Savings Account |
| XFER FROM SAV | - | Transfer from Savings Account |
| XFER TO CKG | - | Transfer to Checking Account |
| XFER FROM CKG | - | Transfer from Checking Account |
| PMT TO CR CARD | - | Payment to Credit Card |
| ADV CR CARD | - | Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➜ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➜ | $ |
|---|---|

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Corporate Banking Statement**

**January 31, 2026**
**page 1 of 2**

xxxxxxxx6836

31         T    968 00000 R EM AO
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160
PO BOX 389
PORTLAND ME 04112-0389

*Questions or comments?*
*Call  1-800-821-2829*
*Dial 711 for TTY/TRS*

### KeyNotes

*As your business grows, KeyBank can help you reconcile your Business Checking account through our Account Reconcilement Service. This service is designed for businesses who desire a convenient and time saving method to automatically reconcile an account with large check volume activity. Learn more about how our products and services can help your business manage its cash by calling  the Commercial Client Service Center at 1-800-821-2829.*

Commercial Transaction    xxxxxxxx6836
COZY HARBOR SEAFOOD, INC.
UTILITY
DEBTOR IN POSSESSION 25-20160

| | |
|---|---:|
| Beginning balance 12-31-25 | -$33.00 |
| Net fees and charges | +33.00 |
| **Ending balance 1-31-26** | **$0.00** |

### Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---:|---:|---:|
| 1-7-26 | Refund Returned Item Charge | 1 | 33.00 | +$33.00 |
| | **Fees and charges  refunded this period** | | | **+$33.00** |

*See your Account Analysis statement for details.*

xxxxxxxx6836 - 01961
3287

page 2 of 2

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM  SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement.  You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.  But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period).  We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle.  To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest.  This gives us the daily balance.  Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:**  If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| Check # or Date | Amount | Date | Amount |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| TOTAL ➔ | $ |
|---|---|

Cozy Harbor Seafood

**1011 CHS Key Bank FBO Account, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/02/2026

Reconciled by: OPUS Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (14) | -1,198,280.99 |
| Deposits and other credits cleared (19) | 1,198,280.99 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 01/31/2026 | 0.00 |

**Details**

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2025 | Journal | BU Reclass | | -116,661.20 |
| 01/02/2026 | Journal | Cash 2026-01-02 | | -56,063.00 |
| 01/06/2026 | Journal | Cash 2026-01-06 | | -141,484.75 |
| 01/07/2026 | Journal | 2026-01-07 cash | | -6,234.81 |
| 01/08/2026 | Journal | 2026-01-08 cash | | -48,822.50 |
| 01/09/2026 | Journal | 2026-01-09 cash | | -506.73 |
| 01/13/2026 | Journal | 2026-01-13 cash | | -227,507.75 |
| 01/15/2026 | Journal | cash 20260115 | | -97,325.25 |
| 01/20/2026 | Journal | cash 2026-01-20 | | -89,468.00 |
| 01/22/2026 | Journal | cash 2026-01-22 | | -58,316.50 |
| 01/23/2026 | Journal | cash 2026-01-23 | | -73,656.50 |
| 01/27/2026 | Journal | cash 2026-01-27 | | -97,454.75 |
| 01/28/2026 | Journal | cash 2026-01-28 | | -92,160.00 |
| 01/29/2026 | Journal | cash 2026-01-29 | | -92,619.25 |

| Total | | | | -1,198,280.99 |
|---|---|---|---|---|

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2025 | Journal | BU Reclass | | 116,661.20 |
| 01/02/2026 | Receive Payment | 2002558869 | Performance Food Group:Nor… | 1,812.00 |
| 01/02/2026 | Receive Payment | 2000004971 | Delhaize America | 54,251.00 |
| 01/06/2026 | Deposit | | East Coast Seafood | 2,622.00 |
| 01/06/2026 | Receive Payment | 2000008958 | Delhaize America | 138,862.75 |
| 01/07/2026 | Deposit | | AUTOMATIC DATA PROCES… | 69.81 |
| 01/07/2026 | Receive Payment | 348920 | Supreme Lobster and Seafoo… | 6,165.00 |
| 01/08/2026 | Receive Payment | 2000013423 | Delhaize America | 48,822.50 |
| 01/09/2026 | Deposit | | Channel Fish - Gurry | 506.73 |
| 01/13/2026 | Receive Payment | 2002571125 | Performance Food Group:Nor… | 1,812.00 |
| 01/13/2026 | Receive Payment | 2000016656 | Delhaize America | 225,695.75 |
| 01/15/2026 | Receive Payment | 2000013423 | Delhaize America | 97,325.25 |
| 01/20/2026 | Receive Payment | 2000023700 | Delhaize America | 89,468.00 |
| 01/22/2026 | Receive Payment | 2000027896 | Delhaize America | 58,316.50 |
| 01/23/2026 | Deposit | | Curtis Thaxter LLC - POST | 73,656.50 |
| 01/26/2026 | Receive Payment | 2000030940 | Delhaize America | 93,829.75 |
| 01/27/2026 | Deposit | | Opus Consulting Partners LL… | 3,625.00 |
| 01/28/2026 | Deposit | | G & D FOODS | 92,160.00 |
| 01/29/2026 | Receive Payment | 2000034960 | Delhaize America | 92,619.25 |

| Total | | | | 1,198,280.99 |
|---|---|---|---|---|

Cozy Harbor Seafood

**1010 CHS Key Bank Operating, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2026

Reconciled by: OPUS Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                            USD

Statement beginning balance ....................................................................... 2,084,928.12
Checks and payments cleared (24) ............................................................... -1,465,881.93
Deposits and other credits cleared (20) ....................................................... 1,127,687.39
Statement ending balance ........................................................................... 1,746,733.58

Uncleared transactions as of 01/31/2026 .................................................... -10,959.95
Register balance as of 01/31/2026 ............................................................. 1,735,773.63
Cleared transactions after 01/31/2026 ........................................................ 0.00
Uncleared transactions after 01/31/2026 .................................................... 370,514.27
Register balance as of 02/12/2026 ............................................................. 2,106,287.90

**Details**

Checks and payments cleared (24)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2025 | Bill Payment | 76869 | International C Food Inc., - P… | -328.25 |
| 12/29/2025 | Bill Payment | 76879 | Vital Delivery Solutions LLC - … | -262.08 |
| 12/29/2025 | Bill Payment | 76877 | Downeast Energy - POST | -250.77 |
| 12/29/2025 | Bill Payment | 76878 | Flores & Associates - POST | -93.75 |
| 12/31/2025 | Journal | BU Reclass | | -490.33 |
| 01/05/2026 | Bill Payment | 76881 | Mark Lannon - POST | -440.00 |
| 01/06/2026 | Expense | | | -368,763.25 |
| 01/08/2026 | Expense | | True Commerce Inc. | -229.17 |
| 01/09/2026 | Journal | 2026-01-09 cash | | -1,285.05 |
| 01/09/2026 | Expense | | Key Bank - POST | -2,903.91 |
| 01/09/2026 | Bill Payment | 76882 | Opus Consulting Partners LL… | -3,625.00 |
| 01/09/2026 | Bill Payment | 76885 | T & J Towing - POST | -570.00 |
| 01/09/2026 | Bill Payment | 76886 | GWI - POST | -1,788.40 |
| 01/09/2026 | Bill Payment | 76888 | Galway Transport Inc - POST | -1,572.00 |
| 01/09/2026 | Bill Payment | 76889 | ATT - POST | -1,084.00 |
| 01/09/2026 | Bill Payment | A01092026WNDK | WNDK - POST | -24,800.00 |
| 01/14/2026 | Expense | | | -196,978.98 |
| 01/14/2026 | Expense | | Intuit QuickBooks - POST | -275.00 |
| 01/15/2026 | Expense | | | -324,833.00 |
| 01/22/2026 | Expense | | | -147,784.50 |
| 01/29/2026 | Journal | cash 2026-01-29 | | -5,000.00 |
| 01/29/2026 | Bill Payment | A01292026TWS | Troiano Waste Services, Inc | -632.49 |
| 01/30/2026 | Expense | | United States Trustee Payme… | -103,283.00 |
| 01/30/2026 | Expense | | | -278,609.00 |

Total                                                                                              -1,465,881.93

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2025 | Deposit | | Key Bank - POST | 0.02 |
| 12/31/2025 | Deposit | | Mark Lannon - POST | 440.00 |
| 12/31/2025 | Journal | BU Reclass | | 490.33 |
| 01/02/2026 | Journal | Cash 2026-01-02 | | 56,063.00 |
| 01/02/2026 | Deposit | | Ion Networking - POST | 361.97 |
| 01/06/2026 | Journal | Cash 2026-01-06 | | 141,484.75 |
| 01/07/2026 | Journal | 2026-01-07 cash | | 6,234.81 |
| 01/08/2026 | Journal | 2026-01-08 cash | | 48,822.50 |
| 01/09/2026 | Journal | 2026-01-09 cash | | 506.73 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/12/2026 | Receive Payment | | Harlan Aquashell Seafoods US | 40,000.00 |
| 01/13/2026 | Journal | 2026-01-13 cash | | 227,507.75 |
| 01/14/2026 | Journal | ck reversal 20260114 | | 1,084.00 |
| 01/15/2026 | Journal | cash 20260115 | | 97,325.25 |
| 01/20/2026 | Journal | cash 2026-01-20 | | 89,468.00 |
| 01/22/2026 | Journal | cash 2026-01-22 | | 58,316.50 |
| 01/23/2026 | Journal | cash 2026-01-23 | | 73,656.50 |
| 01/27/2026 | Journal | cash 2026-01-27 | | 97,454.75 |
| 01/28/2026 | Journal | cash 2026-01-28 | | 92,160.00 |
| 01/29/2026 | Journal | cash 2026-01-29 | | 92,619.25 |
| 01/31/2026 | Deposit | | | 3,691.28 |

| Total | | | | 1,127,687.39 |

**Additional Information**

Uncleared checks and payments as of 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/14/2025 | Bill Payment | 76826 | Downeast Energy - POST | -469.62 |
| 12/19/2025 | Bill Payment | 76875 | Joseph Donovan - POST | -5,000.00 |
| 12/19/2025 | Bill Payment | 76874 | JOHN NORTON - POST | -5,000.00 |
| 12/19/2025 | Bill Payment | 76870 | JOHN NORTON - POST | -490.33 |

| Total | | | | -10,959.95 |

Uncleared checks and payments after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2026 | Journal | cash 2026-02-06 | | -140.00 |
| 02/09/2026 | Expense | | Key Bank | -3,250.78 |

| Total | | | | -3,390.78 |

Uncleared deposits and other credits after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2026 | Journal | Cash 2026-02-02 | | 108,174.39 |
| 02/02/2026 | Deposit | | | 7,918.71 |
| 02/05/2026 | Journal | cash 2026-02-25 | | 47,313.25 |
| 02/10/2026 | Journal | cash 2026-02-10 | | 210,498.70 |

| Total | | | | 373,905.05 |

Cozy Harbor Seafood

**1012 CHS Key Bank Payroll Account, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2026

Reconciled by: OPUS Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

| | |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -1,285.05 |
| Deposits and other credits cleared (1) | 1,285.05 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 01/31/2026 | 0.00 |
| Cleared transactions after 01/31/2026 | 0.00 |
| Uncleared transactions after 01/31/2026 | 0.00 |
| Register balance as of 02/12/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/09/2026 | Expense | | Adp Inc. | -1,285.05 |
| Total | | | | -1,285.05 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/09/2026 | Journal | 2026-01-09 cash | | 1,285.05 |
| Total | | | | 1,285.05 |

**Additional Information**

Uncleared checks and payments after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/06/2026 | Expense | | Adp Inc. | -140.00 |
| Total | | | | -140.00 |

Uncleared deposits and other credits after 01/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/06/2026 | Journal | cash 2026-02-06 | | 140.00 |
| Total | | | | 140.00 |

Cozy Harbor Seafood

**1015 CHS Key Bank Utility Assurance Account DIP, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/02/2026

Reconciled by: OPUS Consulting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 20,585.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 20,585.00 |
| | |
| Register balance as of 01/31/2026 | 20,585.00 |

Cozy Harbor Seafood

**1013 CHS Key Bank Utility Account, Period Ending 01/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 02/12/2026

Reconciled by: OPUS Consulting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                  USD

Statement beginning balance                                                                -33.00
Checks and payments cleared (0)                                                              0.00
Deposits and other credits cleared (1)                                                      33.00
Statement ending balance                                                                     0.00

Register balance as of 01/31/2026                                                            0.00

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/29/2025 | Deposit | | Key Bank - POST | 33.00 |
| Total | | | | 33.00 |