**Exhibit A**
**Billing Detail**



**Bernstein, Shur,**
**Sawyer & Nelson, P.A.**
100 Middle Street
PO Box 9729
Portland, ME 04104-5029

T: (207) 774-1200
F: (207) 774-1127
www.bernsteinshur.com
Federal ID No:  01-0378211

March 25, 2026

Cozy Harbor Seafood, Inc.
35 Union Wharf
P.O. Box 389
Portland, ME 04112

## INVOICE SUMMARY

**Matter Number:  047841-00002**

**Matter Name:    Cozy Harbor Seafood - Chapter 11**                    **Invoice Number: 4107855**

For professional services rendered through March 21, 2026

Currency: USD

| | | |
|---|---|---|
| Fees | $ | 120,538.00 |
| Expenses | | 16.95 |
| **Total Amount Due** | **$** | **120,554.95** |



**Cozy Harbor Seafood, Inc.**

| Matter Number: | 047841-00002 | Invoice Date: | March 25, 2026 |
|---|---|---|---|
| Matter Name: | Cozy Harbor Seafood - Chapter 11 | Invoice Number: | 4107855 |

### TIME DETAIL

**Task Code:** 01 - Asset Analysis and Recovery

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/2026 | Prescott, Adam R. | Review files re potential preference claims and defenses (.3) | 0.30 | 148.50 |
| 01/05/2026 | Anderson, Sam | Reviewed e-mails and documents in advance of call concerning preference claims and claim objections (.3) | 0.30 | 178.50 |
| 01/06/2026 | Anderson, Sam | Reviewed e-mails concerning issues with preference claims (.1) | 0.10 | 59.50 |
| 02/24/2026 | Anderson, Sam | telephone conference with financial advisor and AP concerning issues with preference claims | 0.30 | 178.50 |
| 02/25/2026 | Anderson, Sam | telephone conference with client concerning issues with preference claims | 0.10 | 59.50 |
| 03/12/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of preference claims (.1) | 0.10 | 65.00 |
| **Task Total** | 01 - Asset Analysis and Recovery | | **1.20** | **$689.50** |

**Task Code:** 02 - Asset Disposition

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with amendment to APA (.2); reviewed e-mails and e-mailed parties concerning issues with waterfall of sale proceeds (.1) | 0.30 | 178.50 |
| 10/18/2025 | Prescott, Adam R. | Revise APA for prospective buyer (.3); revise first addendum to APA (.3) | 0.60 | 297.00 |
| 10/20/2025 | Anderson, Sam | Reviewed documents and drafted notes for status conference on sale (1.0); reviewed e-mails and e-mailed parties concerning issues with status of APA (.3); telephone conference with financial advisor concerning issues with payment of claims (.3); conference with AP concerning issues with changes to APA (.2); reviewed further changes to APA from buyer and e-mailed parties concerning same (.3); telephone conference with K. MacDonald concerning issues with changes to APA (.2); telephone conference with client concerning issues with APA (.1); reviewed e-mails and changes to APA and e-mailed parties concerning same (.3); telephone conference with client concerning issues with status of sale (.6) | 3.30 | 1,963.50 |
| 10/20/2025 | Prescott, Adam R. | Review revised APA and schedules from buyer (.4); draft notice of executed APA (.1); confer w S Anderson re revised APA and status conference (.2); call w CNB counsel re sale update (.2) | 0.90 | 445.50 |
| 10/20/2025 | Flynn, Katherine | Phone call with Adam Prescott regarding the filing of the notice regarding the APA, preparing for filing and filing the notice regarding the APA | 0.50 | 87.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

| | **Invoice Date:** | **March 25, 2026** |
|---|---|---|
| | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2025 | Anderson, Sam | Continued reviewing documents and drafting notes for status conference on sale (.6); reviewed e-mails concerning issues with letter of credit with Key (.1); reviewed e-mails and e-mailed parties concerning issues with status of sale (.3); travel to and from and attended status conference on sale (1.5); reviewed e-mails and e-mailed parties concerning issues with committee claims (.2); telephone conference with buyer concerning issues with sale (.2); telephone conference with co-counsel and clients concerning issues with sale of assets and committee claims (.9) | 3.80 | 2,261.00 |
| 10/21/2025 | Prescott, Adam R. | Attend hearing re sale hearing and next steps (1.5) | 1.50 | 742.50 |
| 10/22/2025 | Prescott, Adam R. | Draft notice of sale hearing and proposed sale (1.1); draft scheduling order re continued sale hearing (.4) | 1.50 | 742.50 |
| 10/22/2025 | Flynn, Katherine | Emails with Adam Prescott discussing the filing of the Notice of Hearing for the Sale Motion and the service of the NOH and Sale Motion, preparing mailing labels for mail service, reviewing sale motion NOH and preparing NOH and motion ahead of filing | 1.00 | 175.00 |
| 10/22/2025 | Anderson, Sam | Reviewed and made changes to notice of sale hearing (.5); telephone conference with client concerning issues with sale of inventory (.2); reviewed e-mails and e-mailed client concerning issues with sale of inventory (.2) | 0.90 | 535.50 |
| 10/23/2025 | Anderson, Sam | Telephone conference with client concerning issues with status of sale (.3); reviewed e-mails and fee application and e-mailed parties concerning issues with same (.3) | 0.60 | 357.00 |
| 10/24/2025 | Prescott, Adam R. | Call w C Skorvan re APA (.2); call w P Moore and Committee re APA issues (.5); call w S Anderson re master leases (.1) | 0.80 | 396.00 |
| 10/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale status (.2); telephone conference with committee and broker concerning issues with status of sale (.5); telephone conference with financial advisor concerning issues with sale and payment of claims (.3) | 1.00 | 595.00 |
| 10/27/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with release of claims and sale hearing (.3); telephone conference with R. Olson concerning issues with sale (.2); telephone conference with T. Norton concerning issues with sale and releases (.2); telephone conference with client concerning issues with status of sale (.4) | 1.10 | 654.50 |
| 10/28/2025 | Prescott, Adam R. | Call w S Anderson re APA and leases (.2); call w S Anderson and Committee re First Addendum (.2); draft notice re First Addendum (.2); call w S Nicholls re sale motion (.1); call w C Skovran re waterfall update (.2) | 0.90 | 445.50 |
| 10/28/2025 | Flynn, Katherine | Phone call with Adam Prescott regarding filing of the notice re mootness and waiver of first addendum to APA | 0.20 | 35.00 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:  047841-00002** | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:  Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/2025 | Anderson, Sam | Began reviewing documents and drafting notes for sale hearing (1.1); telephone conference with KeyBank concerning issues with status of sale (.2); telephone conference with clients concerning issues with sale terms (.2); telephone conference with AP and committee concerning issues with sale (.2); telephone conference with AP concerning issues with same and issues with leases (.2); telephone conference with client concerning issues with status of sale (.1) | 2.00 | 1,190.00 |
| 10/29/2025 | Anderson, Sam | Reviewed e-mails and sale waterfall and e-mailed parties concerning issues with same (.2); continued reviewing documents and drafting notes for sale hearing (.3); reviewed e-mails and changes to sale order from buyer and e-mailed parties concerning issues with same (.4); telephone conference with buyer concerning issues with sale (.3); reviewed e-mails and FAME loan agreements and e-mailed parties concerning issues with same (.3); reviewed changes to sale order from the lender and made further changes and e-mailed parties concerning issues with same (.3); telephone conference with Key concerning issues with changes to sale order (.6) | 2.40 | 1,428.00 |
| 10/29/2025 | Prescott, Adam R. | Draft notice of assumption agreement for PFE (.2); call w S Anderson re same (.2); review lender comments re sale orer (.1); | 0.50 | 247.50 |
| 10/30/2025 | Anderson, Sam | Reviewed and made further changes to the sale order after further changes from KeyBank (.3); reviewed e-mailed and e-mailed parties concerning issues changes to the sale order (.2); continued reviewing documents and drafting notes for sale hearing (1.1); telephone conference with client concerning issues with sale status (.1); reviewed e-mails and changes to sale order from Camden and e-mailed parties concerning same (.3); reviewed e-mails and e-mailed the UST concerning issues with the sale order (.1); reviewed e-mails and e-mailed the lenders concerning issues with changes to the sale order (.2); telephone conference with Key concerning issues with sale order (.1); telephone conference with client concerning issues with order sale (.2); reviewed e-mails and e-mailed parties concerning issues with further changes to sale order (.2); reviewed and made further changes to the sale order after review by various parties (.4); telephone conference with WNDK concerning issues with sale (.1); telephone conference with the committee concerning issues with sale order (.2) | 3.30 | 1,963.50 |
| 10/30/2025 | Prescott, Adam R. | Finalize sale order incorporating lender and Committee comments (.4); call w C Skovran re sale waterfall update (.2); review APA and sale order (.2); call w K Fisher re CNB comments on sale order (.1) | 0.90 | 445.50 |



**Cozy Harbor Seafood, Inc.**
Matter Number:  **047841-00002**
Matter Name:    **Cozy Harbor Seafood - Chapter 11**

Invoice Date:              **March 25, 2026**
Invoice Number:                **4107855**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/2025 | Anderson, Sam | Continued reviewing documents and drafting notes for sale hearing (.4); reviewed e-mails concerning issues with committee comments to sale motion (.1); telephone conference with client concerning issues with sale hearing (.2); travel to and from and attended sale hearing (1.6); telephone conference with broker concerning issues with status of sale (.1); reviewed e-mails and e-mailed buyer concerning issues with closing (.1) | 2.70 | 1,606.50 |
| 10/31/2025 | Prescott, Adam R. | Attend hearing re approval of sale (1.0) | 1.00 | 495.00 |
| 11/03/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with closing of sale (.3); telephone conference with client concerning issues with status of sale (.1); conference with AP concerning issues with closing (.1) | 0.50 | 297.50 |
| 11/03/2025 | Prescott, Adam R. | Call w C Skovran re closing open issues and timing (.3) | 0.30 | 148.50 |
| 11/04/2025 | Anderson, Sam | Reviewed e-mailed and e-mailed parties concerning issues with status of closing (.1); telephone conference with client concerning issues with sale of business and vendor relationships (.4); reviewed e-mails and e-mailed lenders concerning issues with closing (.1); reviewed e-mailed and e-mailed buyer concerning issues with vendor transfers (.1); telephone conference with buyer concerning issues with status of closing (.3); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with client concerning issues with status of sale (.1) | 1.30 | 773.50 |
| 11/04/2025 | Prescott, Adam R. | Call w P Moore re closing and TSA issues (.3); review and respond to emails re closing items (.2); call w C Skovran re inventory valuation and transition issues for closing (.3) | 0.80 | 396.00 |
| 11/05/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of closing (.2) | 0.20 | 119.00 |
| 11/06/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with financials and extended closing date (.2); telephone conference with client concerning issues with transition services (.1) | 0.30 | 178.50 |
| 11/07/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with transition services agreement (.2); telephone conference with broker concerning issues with sale (.2); reviewed e-mails and e-mailed parties concerning issues with the status of closing (.3); telephone conference with client concerning issues with status of sale (.4) | 1.10 | 654.50 |
| 11/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with transition services agreement (.1); reviewed and made changes to assignment of APA by buyer (.2); telephone conference client concerning issues with the status of the sale (.2) | 0.50 | 297.50 |
| 11/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with closing and issues with transition services agreement (.2) | 0.20 | 119.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

| | Invoice Date: | **March 25, 2026** |
| --- | --- | --- |
| | Invoice Number: | **4107855** |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/10/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with open issues for closing (.3); telephone conference with client concerning issues with closing (.2); telephone conference with parties concerning issues with status of closing (1.0); reviewed e-mails and e-mailed parties concerning issues with transition services agreement (.2) | 1.70 | 1,011.50 |
| 11/10/2025 | Prescott, Adam R. | Call w buyer's counsel and debtor re closing agenda (1.0) | 1.00 | 495.00 |
| 11/10/2025 | Moran, John J. | Call with Attorney Anderson, Attorney Prescott, and other attorneys re: closing matters; draft Closing Statement re: same; exchange e-mail with Attorney Anderson and Attorney Prescott re: same; call with Attorney Eggleston re: Transition Letter for employee termination and rehire | 4.30 | 1,720.00 |
| 11/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.1); reviewed e-mails and closing statement and e-mailed parties concerning issues with same (.2); | 0.30 | 178.50 |
| 11/11/2025 | Prescott, Adam R. | Call w J Moran re settlement statement questions (.1); call w C Skovran re purchase price adjustment (.1) | 0.20 | 99.00 |
| 11/11/2025 | Moran, John J. | Update Closing Statement; draft Transition Services Agreement re: same; exchange e-mail with Attorney Anderson and Attorney Prescott re: same | 1.70 | 680.00 |
| 11/12/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of closing (.3); reviewed e-mails and closing statement and e-mailed parties concerning issues with information needed for same (.2); reviewed e-mails and e-mailed parties concerning issues with Key payoff (.2); telephone conference with clients concerning issues with closing (.5) | 1.20 | 714.00 |
| 11/12/2025 | Prescott, Adam R. | Review TSA (.1); call w C Skovran re sale pricing (.2); review closing emails from Harlan (.2) | 0.50 | 247.50 |
| 11/12/2025 | Moran, John J. | Draft Transition Services Agreement; update Closing Statement; exchange e-mail with Attorney Anderson re: same | 4.70 | 1,880.00 |
| 11/13/2025 | Anderson, Sam | Reviewed and made changes to transition service agreement (.7); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with clients concerning issues with status of sale (.3); reviewed e-mails and trademark agreement and e-mailed parties concerning same (.2); telephone conference with client and FA concerning issues with costs of closing (.5) | 1.90 | 1,130.50 |
| 11/14/2025 | Prescott, Adam R. | Call w C Skovran re closing items and purchase price (.2); review and emails internally re settlement statement (.2); call w S Anderson re closing timing and related issues (.1) | 0.50 | 247.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:   Cozy Harbor Seafood - Chapter 11**

| | Invoice Date: | **March 25, 2026** |
|---|---|---|
| | Invoice Number: | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/2025 | Moran, John J. | Update Closing Statement, Trademark Assignment, and Transition Services Agreement; exchange e-mail with buyer's counsel and Attorney Anderson re: same | 4.70 | 1,880.00 |
| 11/14/2025 | Anderson, Sam | Reviewed e-mails and changes to TSA and e-mailed parties concerning issues with same (.2); reviewed e-mails and e-mailed parties concerning issues with updating the closing statement (.2); telephone conference with client concerning issues with TSA (.6); reviewed e-mails and e-mailed parties concerning issues with items for closing (.2); telephone conference with counsel for WNDK concerning issues with closing (.3); telephone conference with buyer concerning issues with closing date (.3); telephone conference with client concerning issues closing (.2) | 2.00 | 1,190.00 |
| 11/15/2025 | Anderson, Sam | Reviewed e-mails and APA and e-mailed parties concerning issues with default for failing to close (.7); reviewed documents and drafted default notice to buyer (.8); reviewed e-mails and e-mailed parties concerning issues with same (.1); telephone conference with AP concerning issues with sale and defaults (.2); telephone conference with client concerning issues with sale of assets (.3) | 2.10 | 1,249.50 |
| 11/16/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of sale (.1) | 0.10 | 59.50 |
| 11/16/2025 | Prescott, Adam R. | call w S Anderson re closing update and open issues (.1) | 0.10 | 49.50 |
| 11/17/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of sale (.3); continued drafting liquidating plan (.5); telephone conference with client concerning issues with sale status (.1); telephone conference with clients and co-counsel concerning issues with status of closing (.6); reviewed e-mails and e-mailed buyer concerning issues with status of closing (.2); telephone conference with buyers concerning issues with status of sale (.4); telephone conference with KeyBank concerning issues with status of closing (.3); telephone conference with clients concerning issues with same (.4); telephone conference with buyer concerning issues with status of closing (.2) | 3.00 | 1,785.00 |
| 11/18/2025 | Prescott, Adam R. | Call w J Fischer re sale update (.1); call w S Anderson re APA defaults and enforcement strategy (.3) | 0.40 | 198.00 |
| 11/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale and financing (.3); telephone conference with clients concerning issues with status of sale (.5); drafted notice of default to buyer (.3); telephone conference with buyer concerning issues with sale (.3); telephone conference with broker concerning issues with sale (.2); telephone conference with AP concerning issues with status of closing (.2); reviewed e-mails and e-mailed parties concerning issues with settlement proposal with buyer (.8); reviewed e-mails and e-mailed committee concerning issues with sale (.1); reviewed e-mails and e-mailed parties concerning issues with cash collateral and issues with sale (.7) | 3.40 | 2,023.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**           **March 25, 2026**
**Invoice Number:**              **4107855**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/2025 | Prescott, Adam R. | Call w S Anderson and Committee re sale update (.5) | 0.50 | 247.50 |
| 11/19/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with the status of the sale (.1); telephone conference with committee concerning issues with status of sale (.5); telephone conference with client concerning issues with sale (.2); reviewed e-mails and e-mailed parties concerning issues status of sale (.2); telephone conference with buyers concerning issues with status of sale (.4); telephone conference with client concerning issues with status of sale (.3); telephone conference with buyer concerning issues with closing and possible settlement (.4); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with buyer concerning issues with settlement (.4) | 2.70 | 1,606.50 |
| 11/20/2025 | Anderson, Sam | Reviewed documents and drafted amendment to APA (1.1); reviewed e-mailed and e-mailed parties concerning issues with same (.3); telephone conference with Key concerning issues with settlement with buyer (.1); telephone conference with client concerning issues with settlement with buyer (.2); reviewed and made further changes to addendum to APA after review by buyer (.4); reviewed e-mails and e-mailed parties concerning issues with same (.3); telephone conference with buyer concerning issues with changes to addendum (.2) | 2.60 | 1,547.00 |
| 11/21/2025 | Prescott, Adam R. | Call w J Moran re TSA (.1); review updated closing agenda and APA amendment (.1); call w S Anderson and J Moran re closing updates (.2) | 0.40 | 198.00 |
| 11/21/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of APA addendum (.4); reviewed e-mails and APA and e-mailed parties concerning issues with price calculations (.5); telephone conference with clients concerning issues with addendum to APA (.3); reviewed e-mails and e-mailed parties concerning issues with the status of the APA (.2) | 1.40 | 833.00 |
| 11/21/2025 | Moran, John J. | Call with Attorney Anderson re: closing matters (.1) ; draft bring-down certificates and non-foreign person affidavits re: same (1.0) ; update related closing documents (1.9) ; exchange e-mail with buyer's counsel re: same (.2) | 3.20 | 1,280.00 |
| 11/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale motion (.4) | 0.40 | 238.00 |
| 11/23/2025 | Moran, John J. | Update closing documents (.2) ; exchange e-mail with buyer's counsel re: same (.1); exchange e-mail with Attorney Anderson re: same (.1) | 0.40 | 160.00 |
| 11/24/2025 | Prescott, Adam R. | Review and respond to internal emails re closing agenda and open items (.2) | 0.20 | 99.00 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:  047841-00002** | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:   Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to closing documents (.2); telephone conference with JM concerning issues with status of closing (.2); telephone conference with clients concerning issues with status of closing and calculating purchase price (.3); telephone conference with clients concerning issues with TSA (.3); telephone conference with Camden concerning issues with closing (.1); reviewed e-mails and e-mailed parties concerning issues with closing statement and status of items for closing (.4) | 1.50 | 892.50 |
| 11/24/2025 | Moran, John J. | Update Closing Statement; review purchaser's counsel's proposed changes to closing documents; exchange e-mail with purchaser's counsel re: same | 1.30 | 520.00 |
| 11/25/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with broker fee (.1); telephone conference with JM concerning issues with status of closing (.1); telephone conference with clients concerning issues with status of closing (.2); telephone conference with R. Olson concerning issues with lease amendments (.2); telephone conference with clients concerning issues with closing (.2); telephone conference with AP concerning issues with status of closing (.2); telephone conference with JM concerning issues with closing (.1); telephone conference with client concerning issues with payroll and sale (.2); telephone conference with clients concerning issues with financials and sale true up (.4) | 1.70 | 1,011.50 |
| 11/25/2025 | Prescott, Adam R. | Call w J Moran re closing and TSA issues (.4); review purchase price calculation (.1); confer w C Skovran re purchase price (.1); review TSA redline from buyer and closing statement update (.2); call w J Moran and C Skovran re purchase price and assumed liabilities (.2) | 1.00 | 495.00 |
| 11/25/2025 | Prescott, Adam R. | Call w S Nichols re sale process check in (.2) | 0.20 | 99.00 |
| 11/25/2025 | Eggleston, Paige E. | Review of Transition Services Agreement Schedule A provision; and brief conference with Atty Moran regarding the same. | 0.40 | 138.00 |
| 11/25/2025 | Moran, John J. | Update Closing Statement; call with Attorney Anderson re: same and related closing matters; exchange e-mail with purchaser's counsel re: closing matters and closing logistics; call with Attorney Eggleston re: employment-related issues under Transition Services Agreement | 6.10 | 2,440.00 |



**Cozy Harbor Seafood, Inc.**

**Matter Number:  047841-00002**

**Matter Name:  Cozy Harbor Seafood - Chapter 11**

Invoice Date: **March 25, 2026**

Invoice Number: **4107855**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/26/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with inventory adjustments (.2); telephone conference with client concerning issues with status of closing (.2); telephone conference with buyer and JM concerning issues with the status of the closing (.3); telephone conference with client concerning issues with vendor numbers (.1); telephone conference with buyer concerning issues with TSA terms (.2); telephone conference with client concerning issues with same (.2); reviewed e-mails and e-mailed parties concerning issues with same (.2); telephone conference with buyer concerning issues with TSA terms (.2); telephone conferences with various parties concerning issues with changes to closing statement (1.0) | 4.00 | 2,380.00 |
| 11/26/2025 | Moran, John J. | Update TSA and Closing Statement; prepare closing binder re: same; exchange e-mail with Attorney Anderson and Attorney Prescott re: closing matters; exchange e-mail with buyer's counsel and lenders' counsel re: same | 6.80 | 2,720.00 |
| 11/26/2025 | Prescott, Adam R. | Call w C Skovran re TSA issues (.2) | 0.20 | 99.00 |
| 12/01/2025 | Anderson, Sam | Reviewed e-mails and e-mailed broker concerning issues with status of closing and post-closing issues (.5); telephone conference with AP concerning issues with closing and strategy forward (.1); telephone conference with Camden concerning issues with closing and payment of obligations (.1) | 0.70 | 416.50 |
| 12/01/2025 | Prescott, Adam R. | call w C Skovran re inventory adjustment (.1); call w S Anderson re outstanding post-closing matters (.2) | 0.30 | 148.50 |
| 12/01/2025 | Moran, John J. | Exchange e-mail with secured creditors' counsel re: updated payoff amounts and signed signature pages to Closing Statement; correspondence with Monument Title Company re: same; exchange e-mail with Attorney Anderson re: same; exchange e-mail with Richard Olson re: recording of Memorandums of Lease | 3.70 | 1,480.00 |
| 12/02/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with payments from sale proceeds (.4); telephone conference with JM concerning issues with disbursements from closing (.1); telephone conference with JM concerning issues with disbursements (.1) | 0.60 | 357.00 |
| 12/02/2025 | Prescott, Adam R. | Call w J Moran re closing settlement statement update (.2) | 0.20 | 99.00 |
| 12/02/2025 | Moran, John J. | Exchange e-mail with lender's counsel for Camden National Bank re: closing statement; correspondence with Monument Title Company re: same | 1.10 | 440.00 |
| 12/03/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with sale proceeds calculations (.2) | 0.20 | 119.00 |
| 12/04/2025 | Eggleston, Paige E. | Review of question in connection with question concerning payment in lieu of 401K contribution. | 0.50 | 172.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**         **March 25, 2026**
**Invoice Number:**              **4107855**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/2025 | Eggleston, Paige E. | Review of email correspondence in connection with question concerning contribution in lieu of 401K contribution. | 0.10 | 34.50 |
| 12/15/2025 | Prescott, Adam R. | Call w East Coast Seafood counsel re sale update (.1) | 0.10 | 49.50 |
| 12/19/2025 | Eggleston, Paige E. | Review offer letters. | 1.10 | 379.50 |
| 01/08/2026 | Anderson, Sam | telephone conference with buyer concerning issues with inventory adjustments | 0.20 | 119.00 |
| 01/13/2026 | Moran, John J. | Attention to post-closing matters; correspondence with client and buyer's counsel re: same | 0.70 | 280.00 |
| 01/15/2026 | Moran, John J. | Attention to Second Amendment to APA; exchange e-mail with buyer's counsel re: same | 0.20 | 80.00 |
| 01/22/2026 | Anderson, Sam | Reviewed e-mails and e-mailed buyer concerning issues with post-closing adjustments (.2); telephone conference with counsel for the buyer concerning issues with TSA and post-closing inventory (.1) | 0.30 | 178.50 |
| 01/28/2026 | Anderson, Sam | Telephone conference with client concerning issues with post-closing matters (.2); reviewed e-mails and e-mailed buyer concerning issues with same (.2); telephone conference with parties concerning issues with TSA payments (.1) | 0.50 | 297.50 |
| 01/30/2026 | Anderson, Sam | Reviewed e-mails concerning issues with status of TSA (.1); telephone conference with creditor concerning issues with payment of claims (.1) | 0.20 | 119.00 |
| 02/03/2026 | Anderson, Sam | Telephone conference with client concerning issues with TSA (.3); telephone conference with client concerning issues with TSA (.1); reviewed e-mails and e-mailed buyer concerning issues with same (.2) | 0.60 | 357.00 |
| 02/04/2026 | Anderson, Sam | Telephone conference with client concerning issues with the status of the TSA (.1) | 0.10 | 59.50 |
| 02/05/2026 | Anderson, Sam | Reviewed e-mails concerning issues with payments of UST fees (.1); reviewed e-mails and e-mailed parties concerning issues with TSA (.2); telephone conference with client concerning issues with TSA (.2) | 0.50 | 297.50 |
| 02/06/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with TSA extension (.1); telephone conference with client concerning issues with same (.1); telephone conference with buyer and clients concerning issues with TSA and strategy forward (1.0) | 1.20 | 714.00 |
| 02/09/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with insurance under TSA (.1); telephone conference with client concerning issues with same (.1); telephone conference with financial advisor concerning issues with waterfall and preference claims (.4) | 0.60 | 357.00 |
| 02/10/2026 | Anderson, Sam | Reviewed e-mails and e-mailed client concerning issues with TSA (.2); telephone conference with client concerning issues with same (.2); telephone conference with opposing counsel concerning same (.1) | 0.50 | 297.50 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** 047841-00002 | | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** Cozy Harbor Seafood - Chapter 11 | | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with the extension of the TSA (.2); telephone conference with insurance broker concerning issues surrender of policy (.2) | 0.40 | 238.00 |
| 02/13/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with changes to the TSA (.2) | 0.20 | 119.00 |
| 02/16/2026 | Moran, John J. | Draft First Amendment to Transition Services Agreement (1.6); review e-mail correspondence re: same (.4) | 2.00 | 990.00 |
| 02/17/2026 | Anderson, Sam | Reviewed e-mails and e-mailed JM concerning issues with extension of the TSA (.1) | 0.10 | 59.50 |
| 02/17/2026 | Moran, John J. | Draft First Amendment to Transition Services Agreement (3.0); exchange e-mail with client re: same (.2) | 3.20 | 1,584.00 |
| 02/18/2026 | Anderson, Sam | Reviewed e-mails concerning issues with extension of TSA (.1) | 0.10 | 59.50 |
| 02/23/2026 | Moran, John J. | Update First Amendment to Transition Services Agreement (.5); exchange e-mail with opposing counsel re: same (.1) | 0.60 | 297.00 |
| 02/24/2026 | Moran, John J. | Exchange e-mail with buyer's counsel re: recording of memorandums of lease | 0.20 | 99.00 |
| 02/24/2026 | Anderson, Sam | Reviewed e-mails and e-mailed JM concerning issues with status of TSA | 0.30 | 178.50 |
| 02/25/2026 | Moran, John J. | Exchange e-mail with opposing counsel re: amendment to TSA (.1); exchange e-mail with Attorney Anderson re: same (.1) | 0.20 | 99.00 |
| 02/25/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with TSA amendments | 0.10 | 59.50 |
| 02/26/2026 | Moran, John J. | Exchange e-mail with client re: final draft of amendment to Transition Services Agreement | 0.70 | 346.50 |
| 03/11/2026 | Anderson, Sam | Reviewed e-mails and e-mailed creditor concerning issues with status of claims (.2) | 0.20 | 130.00 |
| **Task Total** | 02 - Asset Disposition | | **128.20** | **$65,225.50** |

**Task Code:**   03 - Business Operations

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with rejections of leases (.1) | 0.10 | 59.50 |
| 10/23/2025 | Anderson, Sam | Began drafting stipulation with Lineage (.1) | 0.10 | 59.50 |
| 10/24/2025 | Anderson, Sam | Continued reviewing documents and drafting Lineage settlement documents (.9); | 0.90 | 535.50 |
| 10/24/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with assumption of leases (.2); reviewed e-mails and e-mailed parties concerning issues with leases for buyer (.2); | 0.40 | 238.00 |
| 10/27/2025 | Prescott, Adam R. | Call w S Anderson re lease assumption issues (.1) | 0.10 | 49.50 |



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | **047841-00002** | | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with lease assumption (.2); telephone conference with Portland Fish concerning issues with lease (.2); reviewed e-mails and e-mailed buyer concerning issues with lease rejection (.2); telephone conference with buyer concerning issues with assumption of leases (.4); | 1.00 | 595.00 |
| 10/28/2025 | Anderson, Sam | Reviewed e-mails and e-mailed buyer's counsel concerning issues with leases (.2); | 0.20 | 119.00 |
| 10/29/2025 | Flynn, Katherine | Preparing Notice regarding Agreement to Assume and Assign Portland Fish Exchange Lease for filing, discussing filing with Adam Prescott, phone call with court clerks regarding filing, filing the notice | 0.40 | 70.00 |
| 10/29/2025 | Anderson, Sam | Reviewed e-mails and e-mailed buyer concerning issues with leases (.2); telephone conference with AP concerning issues with assumption of agreements (.3); telephone conference with Portland Fish concerning issues with assumption (.1); reviewed e-mails and changes to notice of lease assumption and e-mailed parties concerning issues with same (.3) | 0.90 | 535.50 |
| 11/10/2025 | Eggleston, Paige E. | Brief conference in connection with joint letter to employees; prepare template. | 1.00 | 345.00 |
| 11/10/2025 | Anderson, Sam | reviewed e-mails and e-mailed parties concerning issues with status of insurance coverage (.1); reviewed e-mails and e-mailed parties concerning issues with warehouse liens (.2) | 0.30 | 178.50 |
| 11/11/2025 | Eggleston, Paige E. | Finish template acquisition notification letter language (1.8); and e-mail correspondence with Atty Moran regarding the same (.2) | 2.00 | 690.00 |
| 11/11/2025 | Moran, John J. | Draft Transition/Employee Retention Letter (.8); exchange e-mail with Attorney Eggleston re: same (.2) | 1.00 | 400.00 |
| 11/11/2025 | Anderson, Sam | Reviewed e-mails and reviewed and made changes to employee letter and e-mailed parties concerning issues with same (.5); reviewed e-mails and made further changes tot Lineage stipulation and e-mailed parties concerning same (.3) | 0.80 | 476.00 |
| 11/12/2025 | Flynn, Katherine | Preparing exhibit attachments for the stipulation filing and emailing Sam Anderson on formatting the proposed order exhibit | 0.20 | 35.00 |
| 11/12/2025 | Flynn, Katherine | Phone call with Sam Anderson regarding Lineage stipulation and emails with Matt Sutphen on final version of stipulation | 0.20 | 35.00 |
| 11/12/2025 | Anderson, Sam | Telephone conference with KF concerning issues with Lineage filing (.1) | 0.10 | 59.50 |
| 11/14/2025 | Anderson, Sam | Telephone conference with clients concerning issues with inventory purchases (.1); reviewed e-mails and e-mailed parties concerning issues with employee information (.1); telephone conference with clients concerning issues with inventory calculations (.2) | 0.40 | 238.00 |
| 11/19/2025 | Anderson, Sam | Telephone conference with client concerning issues with status of operations (.2); | 0.20 | 119.00 |



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | **047841-00002** | | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2025 | Anderson, Sam | Telephone conference with client concerning issues with post-closing operations (.2); | 0.20 | 119.00 |
| 12/04/2025 | Anderson, Sam | Telephone conference with client concerning issues with preservation of corporate records (.1); reviewed e-mails and e-mailed parties concerning issues with obligations to employees (.3) | 0.40 | 238.00 |
| 12/05/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with obligations to employees (.1); reviewed e-mails and waterfall and e-mailed parties concerning issues with same (.2); telephone conference with client concerning issues with insurance coverage (.1) | 0.40 | 238.00 |
| 12/08/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with TSA insurance (.2); telephone conference with client concerning issues with case and TSA insurance (.2) | 0.40 | 238.00 |
| 12/09/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with post-closing operations (.1); telephone conference with M. Stickney concerning issues with financing (.1); telephone conference with client concerning issues with insurance coverages under the TSA (.2) | 0.40 | 238.00 |
| 12/11/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with obligations to employees (.2); telephone conference with client concerning issues with status of company (.1) | 0.30 | 178.50 |
| 12/15/2025 | Anderson, Sam | Reviewed e-mails concerning issues with insurance coverage for claims (.1); telephone conference with client concerning issues with shipments under the TSA (.3) | 0.40 | 238.00 |
| 12/16/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with payment of employee benefits (.1) | 0.10 | 59.50 |
| 12/17/2025 | Anderson, Sam | Reviewed e-mails and e-mailed the committee concerning issues with strategy forward post-sale (.1); telephone conference with client concerning issues with insurance (.1); reviewed e-mails and e-mailed parties concerning issues with Lineage stipulation (.2); | 0.40 | 238.00 |
| 12/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of post-closing adjustments | 0.10 | 59.50 |
| 12/19/2025 | Anderson, Sam | Telephone conference with client concerning issues with payment of claims (.2); reviewed e-mails and e-mailed parties concerning issues with post-closing adjustments to price (.2) | 0.50 | 297.50 |
| 12/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with payments to creditors (.1) | 0.10 | 59.50 |
| 12/29/2025 | Anderson, Sam | Telephone conference with client concerning issues with post-closing payments (.1); reviewed e-mails and e-mailed parties concerning issues with same (.1) | 0.20 | 119.00 |
| 12/30/2025 | Anderson, Sam | Reviewed e-mails concerning issues with the status of the DIP accounts | 0.10 | 59.50 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:  Cozy Harbor Seafood - Chapter 11**

| | | | Invoice Date: | **March 25, 2026** |
| | | | Invoice Number: | **4107855** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/2026 | Anderson, Sam | telephone conference with client concerning issues with post-closing issues (.1) | 0.10 | 59.50 |
| 01/09/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with post-closing issues with buyer (.1) | 0.10 | 59.50 |
| 01/12/2026 | Anderson, Sam | Telephone conference with buyer concerning issues with post-closing items (.2); reviewed e-mails and e-mailed parties concerning issues with post-closing open issues (.1) | 0.30 | 178.50 |
| 01/13/2026 | Anderson, Sam | Reviewed e-mails and documents from the UST concerning issues with pre-filing transactions and e-mailed parties concerning issues with same (.4); telephone conference with client concerning issues with same (.1); reviewed e-mails and e-mailed parties concerning issues with closing documents and collection of AR (.2); telephone conference with client concerning issues with strategy forward (.2) | 0.80 | 476.00 |
| 01/14/2026 | Anderson, Sam | Telephone conference with client concerning issues with claims (.2); telephone conference with M. Stickney concerning issues with liquidation (.3) | 0.50 | 297.50 |
| 01/23/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with retainer for outside counsel (.2) | 0.20 | 119.00 |
| 01/29/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of PNC equipment lease (.3); telephone conference with buyer concerning issues with TSA and post-closing inventory (.3); reviewed e-mails and e-mailed parties concerning issues with surrender of insurance (.1) | 0.70 | 416.50 |
| 02/11/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with continuation of insurance coverage (.1) | 0.10 | 59.50 |
| 02/23/2026 | Anderson, Sam | reviewed e-mails and e-mailed parties concerning issues with surrender of insurance policies (.1); telephone conference with clients concerning issues with surrender of insurance and issues with waterfalls (.4); telephone conference with client and FA concerning issues with waterfall (.7) | 1.20 | 714.00 |
| 02/27/2026 | Anderson, Sam | Reviewed e-mails and e-mailed the committee concerning issues with claims (.2); reviewed e-mails and e-mailed parties concerning issues with surrender of insurance policy (.1) | 0.30 | 178.50 |
| 03/02/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with strategy forward (.1); reviewed e-mails and e-mailed parties concerning issues with surrender of insurance policies (.1); | 0.20 | 130.00 |
| 03/03/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with strategy forward (.1); telephone conference with committee and AP concerning issues with strategy forward (.8); telephone conference with co-counsel concerning issues with strategy forward (.9) | 1.80 | 1,170.00 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:** 047841-00002 | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with waterfall and conversion (.3); telephone conference with client concerning issues with possible conversion (.2) | 0.50 | 325.00 |
| 03/05/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with possible conversion of case (.1); telephone conference with AP and committee concerning issues with strategy forward (.5); telephone conference with client concerning issues with possible conversion (.2); telephone conference with AP concerning issues with conversion (.3) | 1.10 | 715.00 |
| 03/05/2026 | Prescott, Adam R. | call w S Anderson re winddown options (.2) | 0.20 | 99.00 |
| 03/06/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with conversion and claims (.2) | 0.20 | 130.00 |
| 03/09/2026 | Anderson, Sam | Reviewed e-mails and e-mailed creditor concerning issues with status of distributions (.2) | 0.20 | 130.00 |
| 03/13/2026 | Anderson, Sam | Reviewed e-mails concerning issues with possible conversion of cases (.1); | 0.10 | 65.00 |
| 03/16/2026 | Anderson, Sam | Telephone conference with client concerning issues with possible conversion (.4) | 0.40 | 260.00 |
| 03/20/2026 | Anderson, Sam | Reviewed e-mails and e-mailed broker concerning issues with status of claims (.1); telephone conferences with clients concerning issues with conversion (.3); reviewed e-mails and e-mailed parties concerning issues with conversion of cases (.3) | 0.70 | 455.00 |
| 03/20/2026 | Prescott, Adam R. | review conversion order (.1); call w J Donovan re payment questions (.1); call w S Anderson re conversion and transition issues (.2) | 0.40 | 198.00 |
| 03/21/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with conversion of the case (.1) | 0.10 | 65.00 |
| **Task Total** | 03 - Business Operations | | **24.50** | **$13,518.00** |

**Task Code:**   04 - Case Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2025 | Flynn, Katherine | Reviewing received Monthly Operating Report materials for Cozy, Art's and Casco, compiling materials in preparation of filing, converting operating report and materials for filing | 0.60 | 105.00 |
| 10/29/2025 | Unfricht, Laura T | Review Notice of Assumption of Lease | 0.10 | 22.50 |
| 11/11/2025 | Flynn, Katherine | Emails with Sam Anderson discussing filing of stipulation, reviewing attachments | 0.20 | 35.00 |
| 11/13/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with documents requests from UST (.2); | 0.20 | 119.00 |
| 11/13/2025 | Flynn, Katherine | Preparing mail labels for mail service of stipulation motion, reviewing notices of appearance and conducting email service of stipulation motion, drafting certificate of service | 0.60 | 105.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:  047841-00002**
**Matter Name:    Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**         **March 25, 2026**
**Invoice Number:**          **4107855**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/2025 | Prescott, Adam R. | Emails w C Skovran re MOR (.1) | 0.10 | 49.50 |
| 11/20/2025 | Flynn, Katherine | Reviewing documents received from Opus and compiling documents into attachments for filing for Art's Lobster, Casco Bay, and Cozy Harbor | 0.90 | 157.50 |
| 11/21/2025 | Flynn, Katherine | Creating first drafts of the monthly operating reports/attachments for Adam Prescott and John Norton's review ahead of creating final versions to file for Cozy Harbor, Casco Bay, and Art's Lobster | 0.30 | 52.50 |
| 11/21/2025 | Flynn, Katherine | Preparing/formatting the Cozy Harbor MOR and attachments for filing and filing the Cozy Harbor MOR | 0.20 | 35.00 |
| 11/21/2025 | Flynn, Katherine | Compiling Casco Bay attachments, preparing/formatting the Casco Bay MOR and attachments for filling and filing the Casco Bay MOR | 0.30 | 52.50 |
| 11/21/2025 | Flynn, Katherine | Preparing/formatting Art's Lobster MOR and attachments for filing and filing Art's Lobster MOR, sending emails providing notification of all three MORs being filed | 0.30 | 52.50 |
| 12/10/2025 | Flynn, Katherine | Reviewing email from UST regarding outstanding documents, reviewing files/previously sent emails to the UST, emailing a second copy of the tax return to the UST | 0.20 | 35.00 |
| 12/22/2025 | Flynn, Katherine | Reviewing received documents for Cozy Harbor, CBL, and Art's on Dropbox, downloading and compiling attachments for each MOR, preparing final version of MOR for each case for filing | 0.70 | 122.50 |
| 01/15/2026 | Flynn, Katherine | Redacting bank account numbers/sensitive information, compiling documents for Art's Lobster UST request and making a list of information/documents needed from client/Opus Consulting | 0.20 | 35.00 |
| 01/15/2026 | Flynn, Katherine | Email Opus Consulting list of action items to resolve outstanding UST document requests and compiling forms that need to be completed | 0.40 | 70.00 |
| 01/15/2026 | Anderson, Sam | Reviewed e-mails concerning issues with operating reports and information requested by the Trustee (.1) | 0.10 | 59.50 |
| 01/15/2026 | Flynn, Katherine | Reviewing UST's requests for documentation and reviewing dropbox items, redacting social security numbers and compiling documents to meet UST's request for Cozy Harbor, emailing UST Cozy Harbor documents and making a list of information still needed from client/Opus Consulting | 1.10 | 192.50 |
| 01/19/2026 | Anderson, Sam | Reviewed e-mails concerning issues with information requested by the UST (.1) | 0.10 | 59.50 |
| 01/21/2026 | Flynn, Katherine | Reviewing and compiling supporting documentation for the December Operating Report for Cozy Harbor, Casco Bay, and Art's, finalizing the UST forms in preparation for filing | 0.90 | 157.50 |
| 01/21/2026 | Unfricht, Laura T | Reviewing Monthly Bank Statements for redaction | 0.10 | 22.50 |
| 01/21/2026 | Prescott, Adam R. | Call w C Skovran re MOR (.2); review MORs for December (.3) | 0.50 | 247.50 |
| 01/29/2026 | Prescott, Adam R. | Call w C Skovran re amended MORs (.2) | 0.20 | 99.00 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:** 047841-00002 | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:  Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2026 | Flynn, Katherine | Reviewing outstanding items requested by the UST and comments on fee review, emailing Opus Consulting about document collection | 0.10 | 17.50 |
| 02/10/2026 | Flynn, Katherine | Reviewing Amended November MOR for Cozy Harbor and compiling attachments | 0.20 | 35.00 |
| 02/11/2026 | Flynn, Katherine | Reviewing and compiling Cozy Harbor Amended December Cash Receipt/Disbursement attachments, preparing Amended December and November MOR for filing | 0.40 | 70.00 |
| 02/23/2026 | Prescott, Adam R. | Review amended MORs and January MORs | 0.40 | 198.00 |
| 02/24/2026 | Flynn, Katherine | Updating the Cozy Harbor Amended November and December MOR drafts and preparing for filing, preparing the attachments and MOR draft for the Cozy Harbor January MOR filing, preparing the attachments and MOR draft for the Casco Bay MOR filing, preparing the attachments and MOR draft for the Art's Lobster MOR filing | 1.10 | 192.50 |
| 03/06/2026 | Prescott, Adam R. | Review show cause order and research information for same (.2) | 0.20 | 99.00 |
| 03/11/2026 | Kitchen, Evelyn A. | Preparation of Status Report for filing with Certificate of Service | 0.20 | 0.00 |
| 03/11/2026 | Anderson, Sam | Reviewed and made changes to status report ordered by the Court (.1); | 0.10 | 65.00 |
| 03/12/2026 | Kitchen, Evelyn A. | Reviewed court docket to confirm no outstanding filings and verify accuracy | 0.20 | 0.00 |
| 03/12/2026 | Prescott, Adam R. | Attend show cause hearing (.9); call w S Nicholls re same (.2) | 1.10 | 544.50 |
| 03/12/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of case and conversion (.2); telephone conference co-counsel concerning issues with status of case (.1) | 0.30 | 195.00 |
| 03/18/2026 | Prescott, Adam R. | call w C Skovran re MORs (.2) | 0.20 | 99.00 |
| **Task Total** | 04 - Case Administration | | **12.80** | **$3,402.00** |

**Task Code:**    05 - Claims Administration and Objections

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/2025 | Prescott, Adam R. | Call w C Skovran re 503b9 claims | 0.20 | 99.00 |
| 11/20/2025 | Flynn, Katherine | Emails with Adam Prescott regarding USA Container LLC creditor | 0.10 | 17.50 |
| 11/25/2025 | Flynn, Katherine | Updating claims tracking spreadsheet | 1.20 | 210.00 |
| 12/08/2025 | Anderson, Sam | Telephone conference with creditor concerning issues with settlement of claims (.2); | 0.20 | 119.00 |
| 12/12/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with insurance claims (.1) | 0.10 | 59.50 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | **047841-00002** | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/2026 | Flynn, Katherine | Updating Cozy Harbor Proofs of Claim spreadsheets and checking claims register for all three cases, downloading and providing Casey Skovran all proofs of claim filed and tracking spreadsheet | 0.40 | 70.00 |
| 01/20/2026 | Anderson, Sam | Reviewed e-mails and telephone conference with creditor concerning issues with status of claims | 0.20 | 119.00 |
| 01/21/2026 | Anderson, Sam | reviewed e-mails and e-mailed parties concerning issues with amendments to claims | 0.20 | 119.00 |
| 01/27/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with claim amounts for East Coast (.2) | 0.20 | 119.00 |
| 02/03/2026 | Anderson, Sam | Telephone conference with creditor concerning issues with plan terms (.1); | 0.10 | 59.50 |
| 02/19/2026 | Flynn, Katherine | Reviewing Multi-Color Corporation bankruptcy filing to find mention of Cozy Harbor | 0.10 | 17.50 |
| 03/10/2026 | Anderson, Sam | Reviewed e-mails and e-mailed creditors concerning issues with status of claims (.1) | 0.10 | 65.00 |
| 03/13/2026 | Anderson, Sam | Telephone conference with creditor concerning issues with payment of claims (.3) | 0.30 | 195.00 |
| 03/16/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with creditor claims (.1) | 0.10 | 65.00 |
| 03/18/2026 | Anderson, Sam | Telephone conference with creditor concerning issues with status of claims (.2) | 0.20 | 130.00 |
| 03/19/2026 | Anderson, Sam | Reviewed e-mailed and e-mailed parties concerning issues with status of the payment of claims (.2) | 0.20 | 130.00 |
| **Task Total** | 05 - Claims Administration and Objections | | **3.90** | **$1,594.00** |

**Task Code:**     07 - Fee/Employment Applications

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2025 | Prescott, Adam R. | Continue revising BSSN first interim fee application (.4) | 0.40 | 198.00 |
| 10/22/2025 | Unfricht, Laura T | Revising BSSN's First Interim Motion for Compensation | 2.90 | 652.50 |
| 10/23/2025 | Prescott, Adam R. | Continue updating BSSN first interim fee application (1.4) | 1.40 | 693.00 |
| 10/23/2025 | Unfricht, Laura T | Revising Motion for Compensation | 2.50 | 562.50 |
| 10/23/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with fee application (.2) | 0.20 | 119.00 |
| 10/28/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with preparation of fee applications (.1) | 0.10 | 59.50 |
| 10/29/2025 | Unfricht, Laura T | Research Fee Applications in preparation for court filings | 0.20 | 45.00 |
| 10/30/2025 | Unfricht, Laura T | Preparation of Fee Application on behalf of Purdy Powers Accounting | 2.00 | 450.00 |
| 10/30/2025 | Unfricht, Laura T | Preparation of Fee Application on behalf of Opus Consulting | 2.00 | 450.00 |
| 11/03/2025 | Unfricht, Laura T | Finalizing draft of fee application for Purdy Powers | 0.10 | 22.50 |
| 11/05/2025 | Unfricht, Laura T | Revising Application for Compensation on behalf of Purdy Powers | 2.50 | 562.50 |



**Cozy Harbor Seafood, Inc.**

| | | |
|---|---|---|
| **Matter Number:**  047841-00002 | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:**   **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/2025 | Unfricht, Laura T | Revising Fee Application on behalf of Opus Consulting | 2.00 | 450.00 |
| 11/05/2025 | Prescott, Adam R. | Review and revise Opus first interim fee application (.3); review and revise Purdy first interim fee application (.3) | 0.60 | 297.00 |
| 11/05/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of fee applications for various professionals (.3) | 0.30 | 178.50 |
| 11/06/2025 | Unfricht, Laura T | Revising Application for Compensation on behalf of Opus Consulting; Preparing Notice of Hearing re: same | 0.80 | 180.00 |
| 11/06/2025 | Unfricht, Laura T | Revising Application for Reimbursement on behalf of Purdy Powers | 0.80 | 180.00 |
| 11/19/2025 | Unfricht, Laura T | Preparing Fee Application, Reviewing client invoices | 4.00 | 900.00 |
| 11/19/2025 | Prescott, Adam R. | Revise and update Opus first interim fee application (.4); | 0.40 | 198.00 |
| 11/20/2025 | Flynn, Katherine | Preparing attachments for Opus Fee Application | 0.70 | 122.50 |
| 11/20/2025 | Prescott, Adam R. | Draft Opus first interim fee application (.6) | 0.60 | 297.00 |
| 11/20/2025 | Unfricht, Laura T | Reviewing and Editing Changes in Motion for Application for Compensation | 0.70 | 157.50 |
| 12/01/2025 | Unfricht, Laura T | Preparing fee application on behalf of Corporate Finance Associates | 1.00 | 225.00 |
| 12/01/2025 | Prescott, Adam R. | – Draft fee application for CFA (.5); | 0.50 | 247.50 |
| 12/01/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with fee application for broker (.2) | 0.20 | 119.00 |
| 12/03/2025 | Unfricht, Laura T | Update biographies for Corporate Finance Associates and reviewing questions regarding calculation of commission. | 0.10 | 22.50 |
| 12/18/2025 | Unfricht, Laura T | Updating Application for Compensation for Corporate Finance Associates | 0.20 | 45.00 |
| 12/18/2025 | Anderson, Sam | reviewed e-mails and e-mailed broker concerning issues with fee applications | 0.10 | 59.50 |
| 12/20/2025 | Anderson, Sam | Reviewed e-mails and filings relating to stipulations and fee applications (.1) | 0.20 | 119.00 |
| 12/22/2025 | Unfricht, Laura T | Updating draft of Fee Application on behalf of CFA | 0.10 | 22.50 |
| 12/24/2025 | Unfricht, Laura T | Reviewing Corporate Finance Invoice | 0.10 | 22.50 |
| 12/24/2025 | Unfricht, Laura T | Finalizing draft of Application for Compensation for Corporate Finance Associates | 0.80 | 180.00 |
| 12/24/2025 | Unfricht, Laura T | Reviewing and editing Invoices from Purdy Powers (1.0); Amending application for compensation (0.5) | 1.50 | 337.50 |
| 12/29/2025 | Unfricht, Laura T | Updated Compensation Application on behalf of Purdy Associates | 0.00 | 0.00 |
| 01/05/2026 | Unfricht, Laura T | Reviewing Fee application | 0.10 | 22.50 |
| 01/05/2026 | Unfricht, Laura T | Amending Application for Professionals, Purdy Power and Corporate Finance Associates | 0.50 | 112.50 |
| 01/06/2026 | Prescott, Adam R. | revise CFA fee application (.4); review Purdy Powers fee application (.3) | 0.70 | 346.50 |
| 01/07/2026 | Unfricht, Laura T | Amending Hearing Notices for Professional Fee Applications | 0.30 | 67.50 |



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** 047841-00002 | | | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** **Cozy Harbor Seafood - Chapter 11** | | | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/2026 | Flynn, Katherine | Preparing and reviewing invoices and biographies for Purdy Powers First and Final Fee Application, researching professionals to update biography attachment | 0.60 | 105.00 |
| 01/13/2026 | Flynn, Katherine | Preparing CFA Fee Application and attachments for filing | 0.30 | 52.50 |
| 01/13/2026 | Prescott, Adam R. | FInalize CFA fee application (.4); finalize Purdy fee application (.3) | 0.70 | 346.50 |
| 01/14/2026 | Unfricht, Laura T | Preparing Certificate of Service on Notice of Hearing for Fee Application for Purdy & Associates | 0.80 | 180.00 |
| 01/14/2026 | Unfricht, Laura T | Preparing Certificate of Service on Notice of Hearing for Fee Application for Corporate Finance Associates | 0.80 | 180.00 |
| 02/09/2026 | Unfricht, Laura T | Drafting Second Interim Fee Application | 1.00 | 225.00 |
| 02/11/2026 | Unfricht, Laura T | Revising Second Interim Application for Compensation | 0.60 | 135.00 |
| 03/21/2026 | Prescott, Adam R. | Draft BSSN final fee application (.4) | 0.40 | 198.00 |
| **Task Total** | 07 - Fee/Employment Applications | | **36.80** | **$10,146.00** |

**Task Code:**   09 - Financing

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/2025 | Prescott, Adam R. | Draft motion to extend cash collateral deadline (.3) | 0.30 | 148.50 |
| 10/22/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with conditions on use of cash collateral (.2); reviewed e-mails concerning issues with changes to cash projections (.2) | 0.40 | 238.00 |
| 10/22/2025 | Prescott, Adam R. | Finalize motion to enlarge cash collateral authority (.3) | 0.30 | 148.50 |
| 11/05/2025 | Anderson, Sam | Reviewed e-mails concerning issues with financial projections (.1) | 0.10 | 59.50 |
| 11/05/2025 | Prescott, Adam R. | Draft motion to extend cash collateral deadlines (.8); emails w R Clement re same (.1); emails w C Skovran re budget (.1) | 1.00 | 495.00 |
| 11/06/2025 | Prescott, Adam R. | Draft motion and order to extend cash collateral authority and emails with interested parties re same (.4) | 0.40 | 198.00 |
| 11/07/2025 | Anderson, Sam | Reviewed e-mails concerning issues with status of cash collateral (.1) | 0.10 | 59.50 |
| 11/13/2025 | Anderson, Sam | Telephone conference with client concerning issues with cash collateral (.3) | 0.30 | 178.50 |
| 11/14/2025 | Prescott, Adam R. | Draft motion re extending CC authority and review budget re same (.4) | 0.40 | 198.00 |
| 11/14/2025 | Anderson, Sam | telephone conference with client concerning issues with cash collateral (.1); telephone conference with Key concerning issues with cash collateral (.1); telephone conference with client concerning issues with cash collateral (.2) | 0.40 | 238.00 |
| 11/16/2025 | Prescott, Adam R. | Draft motion to continue CC authority (.2); | 0.20 | 99.00 |
| 11/18/2025 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with cash collateral (.2) | 0.20 | 119.00 |



**Cozy Harbor Seafood, Inc.**

| | | | |
|---|---|---|---|
| **Matter Number:** | **047841-00002** | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/2025 | Prescott, Adam R. | Revise motion to extend cash collateral (.4); | 0.40 | 198.00 |
| 11/19/2025 | Anderson, Sam | Reviewed and made changes to cash collateral motion (.2); reviewed e-mails and e-mailed parties concerning issues with cash collateral budgets and funding of expenses (.2); telephone conference with KeyBank concerning issues with cash collateral (.4) | 0.80 | 476.00 |
| 03/05/2026 | Prescott, Adam R. | call w C Skovran re waterfall updates (.2); | 0.20 | 99.00 |
| **Task Total** | 09 - Financing | | **5.50** | **$2,952.50** |

**Task Code:**   10 - Litgation

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/24/2026 | Prescott, Adam R. | Call w S Anderson and Opus re preference analysis | 0.40 | 198.00 |
| **Task Total** | 10 - Litgation | | **0.40** | **$198.00** |

**Task Code:**   12 - Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/2025 | Anderson, Sam | Began drafting liquidating plan (.6) | 0.60 | 357.00 |
| 11/11/2025 | Anderson, Sam | Continued drafting liquidating plan (.4) | 0.40 | 238.00 |
| 11/12/2025 | Anderson, Sam | Continued drafting plan of reorganization (.6); | 0.60 | 357.00 |
| 11/14/2025 | Anderson, Sam | Continued drafting plan of reorganization (.7); | 0.70 | 416.50 |
| 12/04/2025 | Anderson, Sam | Continued drafting liquidating plan (.3) | 0.30 | 178.50 |
| 12/05/2025 | Anderson, Sam | Continued drafting plan of liquidation (.7); | 0.70 | 416.50 |
| 12/08/2025 | Anderson, Sam | Continued reviewing and making changes to plan of liquidation (.4); | 0.40 | 238.00 |
| 12/15/2025 | Anderson, Sam | Continued drafting plan of liquidation (.4) | 0.40 | 238.00 |
| 12/17/2025 | Anderson, Sam | Continued drafting plan of liquidation (.4) | 0.40 | 238.00 |
| 12/20/2025 | Prescott, Adam R. | Draft disclosure statement re joint plan (1.0) | 1.00 | 495.00 |
| 12/22/2025 | Anderson, Sam | Telephone conference with committee concerning issues with status of case and plan (.3) | 0.30 | 178.50 |
| 12/22/2025 | Prescott, Adam R. | Continue drafting disclosure statement (.6) | 0.60 | 297.00 |
| 12/30/2025 | Anderson, Sam | continued reviewing and making changes to plan of liquidation | 1.20 | 714.00 |
| 12/31/2025 | Prescott, Adam R. | Continue revising Cozy joint disclosure statement | 1.90 | 940.50 |
| 12/31/2025 | Anderson, Sam | Review e-mails re plan (.1) | 0.10 | 59.50 |
| 01/02/2026 | Anderson, Sam | Continued reviewing and making changes to the plan of liquidation (.5); reviewed e-mails and e-mailed parties concerning issues with same (.3) | 0.80 | 476.00 |
| 01/02/2026 | Prescott, Adam R. | Call w S Anderson re plan and DS (.1) | 0.10 | 49.50 |
| 01/05/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with information needed for the plan of liquidation (.1); telephone conference with AP and financial advisor concerning issues with plan terms and objections (.9) | 1.00 | 595.00 |



**Cozy Harbor Seafood, Inc.**
**Matter Number:   047841-00002**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**

| | | | Invoice Date: | **March 25, 2026** |
| | | | Invoice Number: | **4107855** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/2026 | Prescott, Adam R. | Call w S Anderson and C Skovran re DS exhibits (.8) | 0.80 | 396.00 |
| 01/06/2026 | Flynn, Katherine | Reviewing rules regarding limited service of disclosure statement, preparing mailing labels for limited service of disclosure statement, reviewing court's creditor matrix and updating mailing labels for full service of notice of hearing | 1.60 | 280.00 |
| 01/06/2026 | Prescott, Adam R. | Continue revising disclosure statement (.8); draft DS NOH (.2); draft DS proposed order (.3); | 1.30 | 643.50 |
| 01/06/2026 | Laughton, Kenny W. | Review and edit disclosure statement | 3.50 | 1,032.50 |
| 01/06/2026 | Anderson, Sam | continued reviewing and making changes to disclosure statement (.3) | 0.30 | 178.50 |
| 01/07/2026 | Anderson, Sam | Continued reviewing and making changes to disclosure statement (.6); | 0.60 | 357.00 |
| 01/09/2026 | Anderson, Sam | Reviewed e-mails concerning issues with status of plan of reorganization (.1); telephone conference with client concerning issues with changes to plan (1.1); | 1.20 | 714.00 |
| 01/12/2026 | Anderson, Sam | Continued reviewing and making changes to disclosure statement (.6); reviewed e-mails and e-mailed parties concerning issues with exhibits needed for disclosure statement (.2); began drafting trustee agreement for plan (.2) | 1.00 | 595.00 |
| 01/14/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with disclosure statement (.2); | 0.20 | 119.00 |
| 01/14/2026 | Prescott, Adam R. | Call w C Skovran re waterfall and plan exhibits (.4) | 0.40 | 198.00 |
| 01/16/2026 | Flynn, Katherine | Phone call with Adam Prescott discussing formatting and filing of plan and disclosure statement | 0.20 | 35.00 |
| 01/16/2026 | Anderson, Sam | Reviewed e-mails concerning issues with the status of plan documents (.3) | 0.30 | 178.50 |
| 01/16/2026 | Prescott, Adam R. | Review and revise plan and disclosure statement (1.3); review and revise Liquidating Trustee Agreement (.8); review waterfall and plan exhibits (.4); further revisions to plan and disclosure statement (.8); update supporting documents (NOH, ballot, orders) (.6); call w C Skovran re plan and DS exhibits (.6); proof read and finalize plan and DS package for filing (.7) | 5.20 | 2,574.00 |
| 01/16/2026 | Flynn, Katherine | Formatting the final drafts of the disclosure statement and the plan, updating the table of contents and exhibits to include page numbers, preparing exhibits and attachments for filing | 1.40 | 245.00 |
| 01/16/2026 | Laughton, Kenny W. | Proofread plan and disclosure statement for internal and cross-document consistency (2.0); make necessary adjustments and finalize (.2) | 2.20 | 649.00 |
| 01/17/2026 | Anderson, Sam | Reviewed e-mails concerning issues with the status of the plan and disclosure statement (.1) | 0.10 | 59.50 |
| 01/20/2026 | Anderson, Sam | telephone conference with K. MacDonald concerning issues with plan terms | 0.30 | 178.50 |
| 01/21/2026 | Anderson, Sam | Telephone conference with client concerning issues with terms of the disclosure statement | 0.50 | 297.50 |


**BERN STEIN SHUR**

**Cozy Harbor Seafood, Inc.**

**Matter Number:  047841-00002**
**Matter Name:   Cozy Harbor Seafood - Chapter 11**

**Invoice Date:**       **March 25, 2026**
**Invoice Number:**           **4107855**

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/22/2026 | Prescott, Adam R. | Review COS re plan and DS (.2) | 0.20 | 99.00 |
| 01/28/2026 | Flynn, Katherine | Reviewing East Coast LLC claim difference, creating document to track plan modifications and saving creditor correspondence | 0.60 | 105.00 |
| 02/02/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with claims amounts for disclosure statement (.2) | 0.20 | 119.00 |
| 02/13/2026 | Laughton, Kenny W. | Revise disclosure statement | 1.20 | 354.00 |
| 02/18/2026 | Prescott, Adam R. | Emails w creditor re DS question (.1) | 0.10 | 49.50 |
| 02/19/2026 | Prescott, Adam R. | Emails w A Helman re DS objection (.1); call w A Helman and K Smith re same (.1); email w creditor re 503b9 claim and DS (.1) | 0.30 | 148.50 |
| 02/19/2026 | Laughton, Kenny W. | Review disclosure statement and track modifications | 1.50 | 442.50 |
| 02/20/2026 | Prescott, Adam R. | Call w C Skovran re amended disclosure statement exhibit | 0.30 | 148.50 |
| 02/20/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with objections to disclosure statement | 0.20 | 119.00 |
| 02/23/2026 | Prescott, Adam R. | Call w Committee Counsel and S Anderson re DS objection and plan issues | 0.50 | 247.50 |
| 02/23/2026 | Anderson, Sam | Reviewed e-mails concerning issues with status of objections to the disclosure statement (.1); telephone conference with committee and AP concerning issues with disclosure statement and plan (.9); telephone conference with AP concerning issues with same (.2) | 1.20 | 714.00 |
| 02/24/2026 | Prescott, Adam R. | Draft motion to enlarge objection deadline and continue DS hearing (.5) | 0.50 | 247.50 |
| 02/24/2026 | Anderson, Sam | telephone conference with K. MacDonald concerning issues with plan and disclosure statement | 0.70 | 416.50 |
| 02/25/2026 | Anderson, Sam | telephone conference with AP concerning issues with possible amendments to plan | 0.20 | 119.00 |
| 02/26/2026 | Prescott, Adam R. | Call w S Nichols re disclosure statement (.2); attend disclosure statement hearing (1.2); send follow up email to committee re plan issues (.2) | 1.60 | 792.00 |
| 02/26/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with disclosure statement hearing (.2); telephone conference with client concerning issues with disclosure statement and committee claims (.3); telephone conference with AP concerning issues with same (.2); telephone conference with client concerning issues with committee claims (.3) | 1.00 | 595.00 |
| 03/02/2026 | Anderson, Sam | Telephone conference with AP concerning issues with plan and conversion (.1) | 0.10 | 65.00 |
| 03/03/2026 | Prescott, Adam R. | Call w Committee re plan and DS strategy (.5) | 0.50 | 247.50 |
| 03/05/2026 | Prescott, Adam R. | Call w S Anderson and committee counsel re DS and plan (.5); | 0.50 | 247.50 |
| 03/06/2026 | Laughton, Kenny W. | Track objections to disclosure statement | 0.30 | 88.50 |
| 03/10/2026 | Prescott, Adam R. | Draft status report re plan and conversion (.8) | 0.80 | 396.00 |
| **Task Total** | 12 - Plan and Disclosure Statement | | **45.10** | **$20,974.00** |



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** 047841-00002 | | | **Invoice Date:** | **March 25, 2026** |
| **Matter Name:** Cozy Harbor Seafood - Chapter 11 | | | **Invoice Number:** | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|

**Task Code:** 21 - Tax Issues

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with status of tax filings for companies (.2) | 0.20 | 119.00 |
| 01/08/2026 | Anderson, Sam | Reviewed e-mails and e-mailed parties concerning issues with final tax filings | 0.10 | 59.50 |
| **Task Total** | 21 - Tax Issues | | **0.30** | **$178.50** |

**Task Code:** 23 - ECF Filing & Related Service

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/2025 | Flynn, Katherine | Drafting the Certificate of Service for the Compensation Application and emails with Adam Prescott coordinating service | 0.20 | 35.00 |
| 10/28/2025 | Flynn, Katherine | Phone call with Court regarding filing protocol for notice re mootness, filing the notice | 0.30 | 52.50 |
| 11/07/2025 | Flynn, Katherine | Preparing attachments and filing the Motion to Enlarge Cash Collateral Date | 0.30 | 52.50 |
| 11/13/2025 | Flynn, Katherine | Drafting the Certificate of Service for the Stipulation motion | 0.20 | 35.00 |
| 11/17/2025 | Flynn, Katherine | Preparing the document and attachments for filing and filing the fourth consented to motion to enlarge deadlines | 0.30 | 52.50 |
| 11/20/2025 | Unfricht, Laura T | Preparing Certificate of Service regarding Application for Compensation | 0.30 | 67.50 |
| 11/20/2025 | Unfricht, Laura T | Researching mailing matrix in preparation for filing motion. | 0.20 | 45.00 |
| 11/21/2025 | Flynn, Katherine | Preparing mail labels and coordinating with printing on mail service of notice of hearing for Opus fee application, drafting certificate of service | 0.50 | 87.50 |
| 11/21/2025 | Flynn, Katherine | Conducting email service of the Opus fee application and responding to creditor (USA Containers) question | 0.40 | 70.00 |
| 11/24/2025 | Flynn, Katherine | Coordinating email service of notice of hearing re stipulation | 0.10 | 17.50 |
| 11/24/2025 | Unfricht, Laura T | Servicing of Proposed order on E-mail matrix; Preparing Certificate of Service re same. | 0.70 | 157.50 |
| 01/08/2026 | Flynn, Katherine | Coordinating with printing services on the preparation of the Cozy Harbor Disclosure Statement / Notice of Hearing mailing | 0.20 | 35.00 |
| 01/20/2026 | Flynn, Katherine | Updating mailing labels and coordinating mail service of plan, disclosure statement, and notice of hearing per Rule 3017 requirements | 0.30 | 52.50 |
| 01/21/2026 | Unfricht, Laura T | Preparing Certificate of Service for Plan, Disclosure Statement and Notice of Hearing | 1.00 | 225.00 |



**Cozy Harbor Seafood, Inc.**

| | | | | |
|---|---|---|---|---|
| **Matter Number:** | **047841-00002** | **Invoice Date:** | | **March 25, 2026** |
| **Matter Name:** | **Cozy Harbor Seafood - Chapter 11** | **Invoice Number:** | | **4107855** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/2026 | Unfricht, Laura T | Updating creditor matrix | 0.50 | 112.50 |
| 02/12/2026 | Unfricht, Laura T | Researching and updating creditor matrix and addresses based on returned mail | 1.00 | 225.00 |
| 02/18/2026 | Unfricht, Laura T | Reviewing returned mail | 1.00 | 225.00 |
| 03/04/2026 | Unfricht, Laura T | Updating creditor matrix | 0.20 | 45.00 |
| 03/05/2026 | Unfricht, Laura T | Reviewing returned mail and updating creditor matrix re same | 0.20 | 45.00 |
| 03/19/2026 | Kitchen, Evelyn A. | Verification of up-to-date Certificate of Service | 0.10 | 0.00 |
| 03/20/2026 | Unfricht, Laura T | Reviewed Notice of Conversion; reviewed return address spreadsheet regarding bankruptcy notices. | 0.10 | 22.50 |
| **Task Total** | 23 - ECF Filing & Related Service | | **8.10** | **$1,660.00** |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | | **266.80** | **$120,538.00** |



**Cozy Harbor Seafood, Inc.**

| Matter Number: | **047841-00002** | | **Invoice Date:** | **March 25, 2026** |
| Matter Name: | **Cozy Harbor Seafood - Chapter 11** | | **Invoice Number:** | **4107855** |

## TIMEKEEPER SUMMARY

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Anderson, Sam | Shareholder | 7.00 | 650.00 | 4,550.00 |
| Anderson, Sam | Shareholder | 98.40 | 595.00 | 58,548.00 |
| Moran, John J. | Shareholder | 6.90 | 495.00 | 3,415.50 |
| Moran, John J. | Shareholder | 39.90 | 400.00 | 15,960.00 |
| Prescott, Adam R. | Shareholder | 45.30 | 495.00 | 22,423.50 |
| Eggleston, Paige E. | Associate | 5.10 | 345.00 | 1,759.50 |
| Laughton, Kenny W. | Associate | 8.70 | 295.00 | 2,566.50 |
| Flynn, Katherine | Paralegal | 21.20 | 175.00 | 3,710.00 |
| Kitchen, Evelyn A. | Paralegal | 0.50 | 0.00 | N/C |
| Unfricht, Laura T | Paralegal | 33.80 | 225.00 | 7,605.00 |
| **TOTAL** | | **266.80** | | **$120,538.00** |

## Task Summary

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 01 | Asset Analysis and Recovery | 1.20 | 689.50 |
| 02 | Asset Disposition | 128.20 | 65,225.50 |
| 03 | Business Operations | 24.50 | 13,518.00 |
| 04 | Case Administration | 12.80 | 3,402.00 |
| 05 | Claims Administration and Objections | 3.90 | 1,594.00 |
| 07 | Fee/Employment Applications | 36.80 | 10,146.00 |
| 09 | Financing | 5.50 | 2,952.50 |
| 10 | Litgation | 0.40 | 198.00 |
| 12 | Plan and Disclosure Statement | 45.10 | 20,974.00 |
| 21 | Tax Issues | 0.30 | 178.50 |
| 23 | ECF Filing & Related Service | 8.10 | 1,660.00 |
| **Total** | | **266.80** | **$120,538.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---:|---:|
| 10/31/2025 | Adam R. Prescott - Parking at Portland Bankruptcy Court for Sale Hearing | 1.00 | 16.95 |
| **Total** | | | **$16.95** |



**Bernstein, Shur,**
**Sawyer & Nelson, P.A.**
100 Middle Street
PO Box 9729
Portland, ME 04104-5029

T: (207) 774-1200
F: (207) 774-1127
www.bernsteinshur.com
Federal ID No:  01-0378211

March 25, 2026

Cozy Harbor Seafood, Inc.
35 Union Wharf
P.O. Box 389
Portland, ME 04112

**REMITTANCE COPY**

**Matter Number:  047841-00002**
**Matter Name:     Cozy Harbor Seafood - Chapter 11**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| 03/25/2026 | 4107855 | $120,554.95 |
| **Balance Due** | | **$120,554.95** |

**Invoice is Due and Payable Upon Receipt.**